1   Peter Susi, State Bar No. 62957
    Email: psusi@hbsb.com
2   Jonathan G. Gura, State Bar No. 214240
    Email: jgura@hbsb.com
3   **HOLLISTER & BRACE**, A Professional Corporation
    1126 Santa Barbara Street
4   Santa Barbara, CA 93101
    Telephone: (805) 963-6711
5   Facsimile: (805) 965-0329

6   Attorneys for Debtors and Debtors-in-Possession

7

(SPACE BELOW FOR FILING STAMP ONLY)

8                   **UNITED STATES BANKRUPTCY COURT**

9           **CENTRAL DISTRICT OF CALIFORNIA, NORTHERN DIVISION**

10

| | |
|---|---|
| In re | ) BK No. 9:15-bk-10251-DS |
| | ) |
| CLEARWATER NURSERY, INC., | ) Chapter 11 |
| | ) |
| Debtors. | ) **DEBTOR'S CHAPTER 11 SCHEDULES** |
| | ) **OF ASSETS AND LIABILITIES;** |
| | ) **STATEMENT OF FINANCIAL** |
| | ) **AFFAIRS; STATEMENT OF RELATED** |
| | ) **CASES** |
| | ) |
| | ) |
| | ) |
| | ) No Hearing Required |

B 6 Summary (Official Form 6 - Summary) (12/14)

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**NORTHERN DIVISION**

In re  **Clearwater Nursery, Inc.**

Case No.   **9:15-bk-10251-DS**

Chapter   **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 4 | $9,788,102.41 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $14,949,448.56 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | $3,615,558.71 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 28 | $9,788,102.41 | $18,565,007.27 | |

B6A (Official Form 6A) (12/07)

In re  **Clearwater Nursery, Inc.**                                    Case No.    <u>9:15-bk-10251-DS</u>
                                                                                                    (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| None | | | | |
| | | Total: | $0.00 | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Clearwater Nursery, Inc.**                                    Case No.   **9:15-bk-10251-DS**
                                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $175.00 |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Rabobank operating account | | $4,756.45 |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Clearwater Nursery, Inc.**                                      Case No.    <u>9:15-bk-10251-DS</u>
                                                                                        (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | See attached Exhibit B16 | $737,083.92 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Clearwater Nursery, Inc.**                                    Case No.   **9:15-bk-10251-DS**
                                                                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Exhibit B25 | | $266,106.00 |
| 26. Boats, motors, and accessories. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Clearwater Nursery, Inc.**                                    Case No.    9:15-bk-10251-DS
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit B28 | $65,834.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Exhibit B29 | $370,541.00 |
| 30. Inventory. | | See attached Exhibit B30 (at cost) | $1,149,720.02 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | | See attached Exhibit B32 (at cost) | $7,048,622.02 |
| 33. Farming equipment and implements. | | See attached Exhibit B33 | $145,264.00 |
| 34. Farm supplies, chemicals, and feed. | | Included above | $0.00 |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | |

_____3_____ continuation sheets attached        Total  >        $9,788,102.41

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

# Clearwater Nursery, Inc.

## Summary Aging of AR as of 02/01/15
### (Bill To)

Page 1

| Company/Id/Phone# | Cr Limit | Total Due | Fin Chrg | Current | 30-60 | 60-90 | 90-120 | 120+ |
|---|---|---|---|---|---|---|---|---|
| 99 CENTS ONLY STORES | | | | | | | | |
| 99ONLY    323-980-8145 | 10,000.00  Last Pay 01/05/15 | 232.75 | 11.95 | | 796.80 | | | -576.00 |
| Albertson - Arizona | | | | | | | | |
| ALBAZ    602-382-5417 | 2,000,000.00  Last Pay 11/03/14 | -1,092.00 | | | | | | -1,092.00 |
| ALBERTSONS | | | | | | | | |
| ALB    949-855-2459 or 609-35 | 2,000,000.00  Last Pay 01/28/15 | -1,978.00 | | | | | | -1,978.00 |
| Albertsons South | | | | | | | | |
| ALBSOUTH    208-887-4022 | 999,999.00  Last Pay 01/16/15 | -12.24 | | | | | | -12.24 |
| AMERICAN HORTICULTURAL | | | | | | | | |
| AMERHORT    988-5900 | 50,000.00  Last Pay 11/28/14 | 56.22 | | | 56.22 | | | |
| APB, INC/Vision Produce Company | | | | | | | | |
| VISIONPR    accounting@visionprodu | | 673.96 | 9.96 | | 664.00 | | | |
| Apple Farm Inn | | | | | | | | |
| APPLEFRM    541-0369 | 6,000.00  Last Pay 11/07/14 | -2.88 | | | | -2.88 | | |
| ARMSTRONG GARDEN | | | | | | | | |
| ARMSTR    626-914-1091 ext 226 | Last Pay 10/16/14 | 1,748.42 | 98.42 | | 1,650.00 | | | |
| Associated Whlse Grocers | | | | | | | | |
| ASSOCWHL    913-288-1230 | 5,000.00  Last Pay 01/02/15 | 11,924.23 | 1,723.68 | 8,709.95 | | 761.75 | | 728.85 |
| Avila Valley Barn | | | | | | | | |
| AVILABRN    805-748-3867 | Last Pay 10/22/14 | 490.47 | 19.67 | | | 476.10 | | -5.30 |
| BRASSICA NURSERY | | | | | | | | |
| BRASSICA    (805)929-1550 | 500.00  Last Pay 12/09/14 | 0.12 | | | 0.12 | | | |
| BRISTOL BOTANICS | | | | | | | | |
| BRISTO    303-792-0123 | 1,500.00  Last Pay 01/09/15 | -938.10 | | | | | | -938.10 |
| Bristol Farms | | | | | | | | |
| BRISTOL    310-233-4787 ext 1441 | 30,000.00  Last Pay 01/28/15 | 123.32 | 1.82 | | 121.50 | | | |
| C & G Plant Exchange | | | | | | | | |
| C&G    951-677-0432 | 5,000.00  Last Pay 01/23/15 | 29,321.77 | 699.69 | 15,151.35 | 11,114.00 | 2,356.73 | | |
| California Fresh Brands Pismo | | | | | | | | |
| CALFRESH    (805) 688-4300 x 332 | 3,750.00  Last Pay 01/26/15 | 414.80 | | 413.25 | | | | 1.55 |
| CASH NON TAXABLE | | | | | | | | |
| CASH-NTX | 25,000.00  Last Pay 01/30/15 | 110,780.55 | | 106,219.51 | -3,057.68 | 606.60 | 527.97 | 6,484.15 |
| CASH-TAXABLE | | | | | | | | |
| CASH-TAX    805-9221919 | 1,000.00  Last Pay 12/19/14 | -158.11 | | | -150.26 | 3.58 | 0.17 | -11.60 |
| Charlie's Produce Co. | | | | | | | | |
| CHARLIES    206-625-1412 | 20,000.00  Last Pay 12/23/14 | 2,901.85 | | 3,012.15 | | | -1.20 | -109.10 |

**EXHIBIT B16**

# Clearwater Nursery, Inc.

## Summary Aging of AR as of 02/01/15
(Bill To)

Page 2

| Company/Id/Phone# | Cr Limit | Total Due | Fin Chrg | Current | 30-60 | 60-90 | 90-120 | 120+ |
|---|---|---|---|---|---|---|---|---|
| Charlies Enterprises - O.K. Produce | | | | | | | | |
| OKPROD    559-445-8600 | 10,000.00 | 4,500.00 | | 4,500.00 | | | | |
| Last Pay   12/01/14 | | | | | | | | |
| Cho Ben Thanh Market | | | | | | | | |
| CHOBENTH   714-399-8393 | | 2,898.00 | | 2,898.00 | | | | |
| Last Pay   05/01/14 | | | | | | | | |
| COLOR SPOT NURSERIES, INC. | | | | | | | | |
| COLORSPT   (760) 695-1433 | 100,000.00 | -59,158.58 | 841.42 | | | | | -60,000.00 |
| Last Pay   10/01/14 | | | | | | | | |
| CORDON'S RANCH MARKET | | | | | | | | |
| CORDONS   818-957-5977 | 1,200.00 | 455.06 | 9.41 | 504.00 | -18.00 | -17.85 | | -22.50 |
| Last Pay   01/30/15 | | | | | | | | |
| COREY NURSERY | | | | | | | | |
| COREY   (909)621-6886 | 5,000.00 | 9,583.88 | 583.88 | 5,400.00 | 3,600.00 | | | |
| Last Pay   01/19/15 | | | | | | | | |
| Costco Wholesale | 500,000.00 | 132.40 | | | | | | 132.40 |
| COSTCO   425-426-7817 | | | | | | | | |
| Last Pay   12/15/14 | | | | | | | | |
| DE KALB FARMERS MARKET | | | | | | | | |
| DEKALB   404-377-9274 | 5,000.00 | 1,872.00 | | 1,872.00 | | | | |
| Last Pay   02/07/14 | | | | | | | | |
| EASON HORTICULTURAL RESOURCES | | | | | | | | |
| EASON   (520)744-1595 | 50,000.00 | 1,328.64 | | 1,328.64 | | | | |
| Last Pay   10/09/97 | | | | | | | | |
| EXPIRED CREDIT MEMOS | | | | | | | | |
| EXPCM | | -47,601.17 | | | | -124.02 | -10,537.98 | -36,939.17 |
| EXPIRED KROGER CREDIT MEMOS | | | | | | | | |
| EXPKROG | | -7,258.12 | | | | | -227.06 | -7,031.06 |
| Garden State Growers | | | | | | | | |
| GARDENST   (908) 200-7123 | | -8.65 | | | | | | -8.65 |
| Last Pay   06/02/14 | | | | | | | | |
| GELSON'S | | | | | | | | |
| GELSONS   (310) 638-2842 | 250,000.00 | 8,945.50 | | 8,914.60 | | 30.90 | | |
| Last Pay   01/19/15 | | | | | | | | |
| GENERAL PRODUCE | | | | | | | | |
| GEN PRO   916-557-2988 | 10,000.00 | 787.35 | | 787.35 | | | | |
| Last Pay   01/12/15 | | | | | | | | |
| George's Produce | | | | | | | | |
| GEORGES   909-593-9732 | 5,000.00 | 1,724.25 | | 1,724.25 | | | | |
| Last Pay   01/22/15 | | | | | | | | |
| GLOEKNER & COMP. | | | | | | | | |
| GLOECKNE   800-345-3787 x235 | 500.00 | -91.50 | | | | | | -91.50 |
| Last Pay   08/11/14 | | | | | | | | |
| Grower's Direct Flowers, Inc. | | | | | | | | |
| GROWDIR   213-688-8841 | 2,000.00 | 17,041.50 | 434.55 | -778.50 | 17,497.50 | 0.45 | | -112.50 |
| Last Pay   12/22/14 | | | | | | | | |
| Hens Nest Inc. | | | | | | | | |
| HensNest   760-807-3691 | | 175.00 | | | | | | 175.00 |
| Last Pay   01/16/13 | | | | | | | | |
| Hometown Hardware & Garden, Inc | | | | | | | | |
| HOMHARD   (562) 231-4357 | 5,000.00 | 291.47 | 23.47 | 220.00 | | | -2.00 | 50.00 |
| Last Pay   01/22/15 | | | | | | | | |

# Clearwater Nursery, Inc.

## Summary Aging of AR as of 02/01/15
(Bill To)

Page 3

| Company/Id/Phone# | Cr Limit | Total Due | Fin Chrg | Current | 30-60 | 60-90 | 90-120 | 120+ |
|---|---|---|---|---|---|---|---|---|
| Hong Kong Supermarket | | | | | | | | |
| HONGKONG  770-582-6800 | 25,000.00 | 8,207.50 | | 8,207.50 | | | | |
| Last Pay   02/20/14 | | | | | | | | |
| INDIVIDUAL EMPLOYEE SALES | | | | | | | | |
| EMPSALES | 1,000.00 | -0.07 | | | | | | -0.07 |
| Last Pay   04/04/14 | | | | | | | | |
| Initial Tropical Plants, Inc. | | | | | | | | |
| RENTO   510-265-0716 ext 28202 | 4,000.00 | 649.32 | 63.52 | | | | | 585.80 |
| Last Pay   12/05/14 | | | | | | | | |
| JEWEL FOOD STORES | | | | | | | | |
| JEWELFOO  708-531-6785 | 200,000.00 | 19,414.50 | | | | 19,414.50 | | |
| Last Pay   07/07/14 | | | | | | | | |
| KING SOOPERS | | | | | | | | |
| KINGSOOP  615-232-7756 | 1,000,000.00 | 562.20 | | 562.20 | | | | |
| Last Pay   01/30/15 | | | | | | | | |
| KOBATA GROWERS, INC. | | | | | | | | |
| KOBATA   310-323-0662 | 15,000.00 | -0.49 | | -0.19 | | -0.30 | | |
| Last Pay   01/19/15 | | | | | | | | |
| Kroger - Fred Meyers Utah | | | | | | | | |
| KROGUTAH  615-232-9576 | 1,000,000.00 | 11,187.00 | | 11,187.00 | | | | |
| Last Pay   01/19/15 | | | | | | | | |
| KROGER DALLAS | | | | | | | | |
| KROGDALL  615-232-9576 | 1,000,000.00 | 48,374.20 | | 48,374.20 | | | | |
| Last Pay   01/30/15 | | | | | | | | |
| KROGER NFC | | | | | | | | |
| KROGNFC   615-232-9576 | 500,000.00 | 11,958.80 | | 12,048.00 | | | | -89.20 |
| Last Pay   10/31/14 | | | | | | | | |
| Kroger Regional Acct'g Center | | | | | | | | |
| KROGDILL  615-232-9576 | 1,000,000.00 | 8,993.00 | | 8,993.00 | | | | |
| Last Pay   12/08/14 | | | | | | | | |
| KROGER SFC | | | | | | | | |
| KROGSFC   615-232-9576 | 500,000.00 | 54,690.00 | | 54,690.00 | | | | |
| Last Pay   07/25/14 | | | | | | | | |
| Krueger Wholesale Florist | | | | | | | | |
| KRUEGWF   715-359-7202 ext 1518 | 25,000.00 | 42,733.84 | 477.79 | 31,217.49 | 4,162.32 | 6,876.24 | | |
| Last Pay   01/20/15 | | | | | | | | |
| Lee's Orchids | | | | | | | | |
| LEESORCH | 3,000.00 | 1,520.98 | 22.48 | | 1,498.50 | | | |
| Last Pay   01/15/15 | | | | | | | | |
| LONG PHUNG BAKERY | | | | | | | | |
| LONG   714-897-2445 | 30,000.00 | 979.04 | 38.79 | 1,203.00 | | | | -262.75 |
| Last Pay   01/30/15 | | | | | | | | |
| Mellano & Company | | | | | | | | |
| MELLANO  213-622-0796 x226 | 2,500.00 | 2,517.56 | 2.36 | 2,397.70 | | | | 117.50 |
| Last Pay   12/18/14 | | | | | | | | |
| MILGRO NURSERY, INC. | | | | | | | | |
| MILGRO   ryan.porter@milgro.com | 15,000.00 | 111,774.81 | | 49,332.96 | 10,363.50 | 16,680.00 | 21,247.50 | 14,150.85 |
| Last Pay   01/05/15 | | | | | | | | |
| MINER'S ACE HARDWARE | | | | | | | | |
| MINER'S   489-2931 | 5,000.00 | -385.00 | | | | -8.75 | | -376.25 |
| Last Pay   01/12/15 | | | | | | | | |
| Nor-Cal Produce, Inc. | | | | | | | | |
| NORCALPR  916-373-0830 | 10,000.00 | -97.75 | 0.95 | -58.80 | -38.40 | -39.90 | | 38.40 |
| Last Pay   12/08/14 | | | | | | | | |

Page    4

# Clearwater Nursery, Inc.

## Summary Aging of AR as of 02/01/15
(Bill To)

| Company/Id/Phone# | Cr Limit | Total Due | Fin Chrg | Current | 30-60 | 60-90 | 90-120 | 120+ |
|---|---|---|---|---|---|---|---|---|
| Ontario Farmer Market | | | | | | | | |
| ONTARIOF  909-933-3750 | | 458.57 | 66.57 | 489.00 | -97.00 | | | |
| Last Pay  01/16/15 | | | | | | | | |
| Pax West Imports | | | | | | | | |
| PAXWEST  619-448-1532 | 2,500.00 | 556.50 | 556.50 | | | | | |
| Last Pay  01/03/14 | | | | | | | | |
| Piazza International Floral, LLC | | | | | | | | |
| PIAZZA  510-836-2200 x 106 | 1,000.00 | 1,367.53 | 12.53 | 520.00 | 835.00 | | | |
| Last Pay  12/26/14 | | | | | | | | |
| Plant Source, Inc. | | | | | | | | |
| PLANTSOU  760-743-7743 | 400,000.00 | 21,472.17 | | | 4,001.80 | 2,257.60 | 153.75 | 15,059.02 |
| Last Pay  11/10/14 | | | | | | | | |
| PLANT STAND | | | | | | | | |
| PLANT  714-966-0797 x25 | 3,000.00 | 3,017.11 | 21.31 | 1,575.00 | 1,420.80 | | | |
| Last Pay  01/30/15 | | | | | | | | |
| RALEYS DISTRIBUTION | | | | | | | | |
| RALEYS  916-373-6009 | 999,999.99 | 12,038.30 | | 10,083.30 | 1,448.00 | 535.50 | -28.50 | |
| Last Pay  01/30/15 | | | | | | | | |
| RALPHS GROCERY COMPANY | | | | | | | | |
| RALPHSGR  rascinformation@kroger | 100,000.00 | 15,724.80 | | | 15,724.80 | | | |
| Last Pay  01/23/15 | | | | | | | | |
| Rolling Greens Nursery | | | | | | | | |
| ROLLING  310-559-8656 | 4,000.00 | 1,855.00 | | 1,855.00 | | | | |
| Last Pay  01/22/15 | | | | | | | | |
| Rose Gonzales Plants, Inc. | | | | | | | | |
| ROSEGONZ  760-732-0050 | 95,000.00 | 2,628.00 | | 2,760.00 | | -132.00 | | |
| Last Pay  01/12/15 | | | | | | | | |
| SAFEWAY, NOR CAL | | | | | | | | |
| SAFEPHX  623-869-3087 | 1,000,000.00 | 33,119.40 | | 26,453.85 | 6,116.31 | 249.36 | | 299.88 |
| Last Pay  01/28/15 | | | | | | | | |
| SAVE MART SUPERMARKETS | | | | | | | | |
| SAVEMART  APDC@Savemart.com | 35,000.00 | 129,607.60 | | 113,282.75 | 16,561.20 | | | -236.35 |
| Last Pay  01/26/15 | | | | | | | | |
| SCHNUCK MARKETS, INC | | | | | | | | |
| SCHNUCKM  314-994-4227 | 50,000.00 | 12,249.78 | | | 13,282.26 | | | -1,032.48 |
| Last Pay  06/19/14 | | | | | | | | |
| SHEPPARD WEST | | | | | | | | |
| SHEPPARD  (541) 343-4730 | 5,000.00 | 38,616.00 | | 38,616.00 | | | | |
| Last Pay  12/20/04 | | | | | | | | |
| Smith Gardens, Inc. | | | | | | | | |
| SMITHGAR  360-733-4671 ext 5253 | 10,000.00 | 892.89 | 892.89 | | | | | |
| Last Pay  08/11/14 | | | | | | | | |
| Spada Properties, Inc | | | | | | | | |
| UNISALAD  503-281-8400 | 10,000.00 | -140.97 | 2.28 | | | -58.50 | | -84.75 |
| Last Pay  11/24/14 | | | | | | | | |
| Sprouts Arizona Produce | | | | | | | | |
| SPROUTAZ  623-435-7004 | 25,000.00 | 2,099.40 | | 2,099.40 | | | | |
| Last Pay  01/20/15 | | | | | | | | |
| Sprouts California Produce | | | | | | | | |
| SPROUTCA  760-208-6045 | 25,000.00 | 4,726.06 | 109.09 | 4,653.72 | | | | -36.75 |
| Last Pay  01/28/15 | | | | | | | | |
| STATER BROS. MARKETS | | | | | | | | |
| STATERBR  909-733-5215 | 99,999.00 | 27,814.80 | | 27,784.50 | | | | 30.30 |
| Last Pay  12/17/14 | | | | | | | | |

# Clearwater Nursery, Inc.

## Summary Aging of AR as of 02/01/15
### (Bill To)

Page 5

| Company/Id/Phone# | Cr Limit | Total Due | Fin Chrg | Current | 30-60 | 60-90 | 90-120 | 120+ |
|---|---|---|---|---|---|---|---|---|
| SummerWinds Garden Center | | | | | | | | |
| SUMMERWI (408) 866-0970 | Last Pay 12/22/14 | -393.99 | 15.79 | | | -224.08 | -185.70 | |
| SYNGENTA FLOWERS | | | | | | | | |
| YODER8 720-937-2903 | 50,000.00 / Last Pay 01/12/15 | 919.57 | 919.57 | | | | | |
| TAY DO PRODUCE | | | | | | | | |
| TAYDO 714-468-7673 | Last Pay 01/22/15 | 2,288.88 | 55.77 | 644.00 | | 1,103.50 | 485.61 | |
| TRAI CAY NGON | | | | | | | | |
| TRA CAY 626-348-3428 | Last Pay 01/26/15 | 1,147.50 | | 1,147.00 | | 0.50 | | |
| Treadway Floral Connection | | | | | | | | |
| TREWAY 714-580-7988 | 5,000.00 / Last Pay 01/22/15 | 3,521.79 | 317.79 | 990.00 | | | | 2,214.00 |
| United Plant Growers, Inc. | | | | | | | | |
| UNIPLANT 760-940-0346 | 10,000.00 / Last Pay 01/30/15 | 8,104.50 | | 8,104.50 | | | | |
| Valley Floral Company | | | | | | | | |
| VALLEYFL 800-657-2553 | 5,000.00 / Last Pay 06/09/14 | 227.23 | 227.23 | | | | | |
| VINE RIPE FARMERS MARKET | | | | | | | | |
| VINERIPE 619-462-7800 | Last Pay 06/04/14 | -134.44 | 3.06 | | | | | -137.50 |
| WEST COAST TROPICALS | | | | | | | | |
| WESTCOAS 818-890-4870 | 500.00 / Last Pay 12/24/14 | | | -10.00 | 10.00 | | | |
| Whole Foods-Produce | | | | | | | | |
| WFPROD 831-722-0790 ext 279 | Last Pay 01/20/15 | 8.14 | 109.34 | | | | | -101.20 |
| Whole Foods-Southern Pacific Region | | | | | | | | |
| WHOLESPR 323-277-5800 | 50,000.00 / Last Pay 01/01/15 | 108.20 | 216.25 | | | | | -108.05 |
| | | 737,083.92 | 8,589.78 | 630,078.63 | 107,563.29 | 50,745.03 | 11,432.56 | -71,325.37 |

**Past Due Cut-Off Date 02/01/15**

B25

Automobiles, trucks, trailers, and other vehicles and accessories

| | |
|---|---:|
| JK Model 770 Tractor | $ 3,209.00 |
| JK Model 770 Tractor | $ 3,589.00 |
| JK Model 770 Tractor | $ 2,907.00 |
| JK Model 770 Tractor | $ 3,325.00 |
| JK Model 770 Tractor | $ 3,469.00 |
| JK Model 770 Tractor | $ 2,697.00 |
| JK Model 770 Tractor | $ 2,197.00 |
| JK Model 770 Tractor | $ 3,497.00 |
| JK Model 770 Tractor | $ 2,586.00 |
| JK Model 770 Tractor | $ 2,589.00 |
| JK Model 770 Tractor | $ 3,860.00 |
| JK Model 770 Tractor | $ 268.00 |
| JK Model 770 Tractor | $ 4,087.00 |
| Taylor Dunn Cart | $ 3,250.00 |
| Taylor Dunn Cart | $ 3,250.00 |
| Taylor Dunn Cart | $ 4,500.00 |
| Komatsu Electric Forklift | $ 2,300.00 |
| Toyota Electric Forklift | $ 5,900.00 |
| Toyota Electric Forklift | $ 4,250.00 |
| Toyota Electric Forklift | $ 9,350.00 |
| Toyota Electric Forklift | $ 11,500.00 |
| JK Skip Loader | $ 23,750.00 |
| John Deere Gator | $ 4,995.00 |
| Ford Skip Loader | $ 4,900.00 |
| Single Trailers (47) | $ 23,265.00 |
| Double Layer Trailers (26) | $ 14,950.00 |
| Triple Layer Trailers (30) | $ 23,850.00 |
| Two Office Trailers | $ 9,500.00 |
| 1997 Ford Pickup | $ 2,921.00 |
| 1995 International 4700 | $ 8,900.00 |
| 1996 International 9200 | $ 10,000.00 |
| 1995 Ford Water Truck | $ 4,500.00 |
| 2000 International 9200 | $ 15,000.00 |
| 2002 International 9200 | $ 16,000.00 |
| 1991 Utility Van | $ 4,000.00 |
| EZ Go Golf Cart | $ 1,995.00 |
| 2001 48' Utility Trailer Van | $ 7,500.00 |
| 2001 48' Utility Trailer Van | $ 7,500.00 |
| | |
| Total | $ 266,106.00 |

# EXHIBIT B25

## B28
### Office equipment, furnishings, and supplies

| | |
|---|---|
| Computer Equipment | $ 22,163.00 |
| Phone system | $ 4,896.00 |
| Server Room | $ 4,775.00 |
| Office Furniture & Workstations | $ 34,000.00 |
| | |
| Total | $ 65,834.00 |

**EXHIBIT B28**

B29
Machinery, fixtures, equipment, and supplies used in business

| | | |
|---|---|---|
| Caterpillar Backup Generator | $ | 99,000.00 |
| Bluff Yard Ramp | $ | 8,500.00 |
| Rite High Pressure Steam Boiler | $ | 37,500.00 |
| Rite Boilers R1 Hot Water Boiler | $ | 33,750.00 |
| Rite Boilers R4/5 | $ | 31,250.00 |
| Rite Boilers R3/4 | $ | 22,345.00 |
| Range 2 Boilers | $ | 24,750.00 |
| Lincoln TIG Welder | $ | 3,795.00 |
| Komasto Tractor & Welder | $ | 1,500.00 |
| Shop and Repair Station | $ | 3,750.00 |
| TIG Welder | $ | 450.00 |
| Well Pump & Motor | $ | 6,750.00 |
| Conveyor Parts | $ | 4,550.00 |
| Packing Lines | $ | 50,000.00 |
| Floor Sweeper | $ | 1,150.00 |
| Over the Bench Carts | $ | 8,750.00 |
| Leanflow Carts & Shelves | $ | 2,732.00 |
| Flow Vision H&P | $ | 25,694.00 |
| Cooler Racks (70) | $ | 4,325.00 |
| | | |
| Total | $ | 370,541.00 |

**EXHIBIT B29**

**PRODUCTION INVENTORY AGING REPORT**

| CLASS | AM ITEM NUMBER | AM DESCRIPTION | Data | Total |
|---|---|---|---|---|
| CLASS | citemno | (blank) | Sum of ON-HAND QTY | 0 |
| | | | Sum of TOTAL INVENTORY VALUE | $0.00 |
| CLASS Sum of ON-HAND QTY | | | | 0 |
| CLASS Sum of TOTAL INVENTORY VALUE | | | | $0.00 |
| FERTILIZER | 10-30-20 | 10-30-20 | Sum of ON-HAND QTY | 111 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,343.82 |
| | 14-0-14 | 14-0-14 | Sum of ON-HAND QTY | 175 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,281.25 |
| | 20-10-20 | 20-10-20 | Sum of ON-HAND QTY | 118 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,722.85 |
| | 20-20-20 | Water Soluble 20-20-20 | Sum of ON-HAND QTY | 26 |
| | | | Sum of TOTAL INVENTORY VALUE | $614.25 |
| | ALUMINUM SULFATE | Aluminum Sulfate | Sum of ON-HAND QTY | 41 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,459.60 |
| | BORAX | Borax-Solubar MIC EL | Sum of ON-HAND QTY | 0.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $32.75 |
| | CALCIUM NITRATE 50LB | Calcm Nitrate15.5-0-0  50lb bg | Sum of ON-HAND QTY | 21 |
| | | | Sum of TOTAL INVENTORY VALUE | $361.20 |
| | CAN 17 | Liquid Fert. Can-17 | Sum of ON-HAND QTY | 30.0014 |
| | | | Sum of TOTAL INVENTORY VALUE | $12,396.70 |
| | FE CHELATE | FE Chelate (10x5) | Sum of ON-HAND QTY | 13 |
| | | | Sum of TOTAL INVENTORY VALUE | $203.45 |
| | MGSO | MG SULFATE (Epson Salt) | Sum of ON-HAND QTY | 19 |
| | | | Sum of TOTAL INVENTORY VALUE | $273.86 |
| | MN CHELATE | MN Chelate (8x5) | Sum of ON-HAND QTY | 40 |
| | | | Sum of TOTAL INVENTORY VALUE | $828.40 |
| | NATURES SOURCE | Natures Source Organic Plant Food | Sum of ON-HAND QTY | 250 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,254.48 |
| | PHOSPHORIC ACID | Phosphoric Acid 75% | Sum of ON-HAND QTY | 110 |
| | | | Sum of TOTAL INVENTORY VALUE | $974.64 |
| | POTASSIUM NITRATE 50 | Potassium Nitrtrate 13-0-46 | Sum of ON-HAND QTY | 47 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,424.10 |
| | PSI-METRICS | PSI-Metrics | Sum of ON-HAND QTY | 30 |
| | | | Sum of TOTAL INVENTORY VALUE | $990.00 |
| | S.T.E.M. | Soluble Trace Element Mix | Sum of ON-HAND QTY | 3 |
| | | | Sum of TOTAL INVENTORY VALUE | $175.92 |
| | SODIUM MOLYBDATE | Sodium Molybdate | Sum of ON-HAND QTY | 2 |
| | | | Sum of TOTAL INVENTORY VALUE | $277.80 |
| FERTILIZER Sum of ON-HAND QTY | | | | 1036.5014 |
| FERTILIZER Sum of TOTAL INVENTORY VALUE | | | | $31,615.07 |
| FUNGICIDE | CEASE | Cease | Sum of ON-HAND QTY | 6.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $271.08 |
| | CHIPCOE | Chipcoe 26019 | Sum of ON-HAND QTY | 9 |
| | | | Sum of TOTAL INVENTORY VALUE | $725.94 |
| | COMPASS LBS | Compass 50wdg - lbs | Sum of ON-HAND QTY | 1.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $598.68 |
| | DECREE | Decree | Sum of ON-HAND QTY | 5 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,148.49 |
| | EAGLE 20EW | Eagle 20EW(Systhane) | Sum of ON-HAND QTY | 1.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $292.01 |
| | EXOTHERM | Exotherm | Sum of ON-HAND QTY | 211 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,132.77 |
| | FOSETYL AL 5.5LB | Fosetyl AL 5.5lb(Generic Alliete) | Sum of ON-HAND QTY | 13 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,237.67 |
| | GREEN CLEAN | Green Clean 50lbs | Sum of ON-HAND QTY | 0.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $40.27 |
| | HERITAGE | Heritage (1 lb.) | Sum of ON-HAND QTY | 6 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,943.34 |
| | MEDALLION | Medallion (case of 8X1oz) | Sum of ON-HAND QTY | 8 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,209.60 |
| | MEFENOXAM | Mefenoxam 2AQ(Generic Subdue Maxx) | Sum of ON-HAND QTY | 1.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $704.83 |
| | NACCOSAN | Naccosan | Sum of ON-HAND QTY | 9.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $123.49 |
| | PAGEANT | Pageant 1lb | Sum of ON-HAND QTY | 8 |
| | | | Sum of TOTAL INVENTORY VALUE | $662.08 |
| | PALLADIUM | Palladium 2lb | Sum of ON-HAND QTY | 4.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,215.93 |
| | PHYTON | Phyton | Sum of ON-HAND QTY | 7.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $510.26 |
| | PIPRON | Pipron Quart | Sum of ON-HAND QTY | 3.75 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,203.23 |
| | STATURE | Stature DM | Sum of ON-HAND QTY | 0.75 |

**EXHIBIT B30**

| | | | | |
|---|---|---|---|---|
| FUNGICIDE | STATURE | Stature DM | Sum of TOTAL INVENTORY VALUE | $70.36 |
| | SUBDUE MAXX | Subdue Maxx | Sum of ON-HAND QTY | 0.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $263.78 |
| | TERRAGUARD SC QT | Terraguard SC Qt | Sum of ON-HAND QTY | 1.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $313.69 |
| | TERRAZOLE | Terrazole L | Sum of ON-HAND QTY | 6.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $680.65 |
| | T-METHYL E-PRO 50WSB | T-methyl E-pro 50WSB(Generic Clearys) | Sum of ON-HAND QTY | 11 |
| | | | Sum of TOTAL INVENTORY VALUE | $208.03 |
| | ZERO TOL | TERO TOL | Sum of ON-HAND QTY | 1 |
| | | | Sum of TOTAL INVENTORY VALUE | $116.94 |
| FUNGICIDE Sum of ON-HAND QTY | | | | 316.75 |
| FUNGICIDE Sum of TOTAL INVENTORY VALUE | | | | $15,673.08 |
| GROWTH REG | AREST 2.5GL | Arest 2.5 Gal | Sum of ON-HAND QTY | 3 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,423.14 |
| | B-NINE | B-Nine | Sum of ON-HAND QTY | 8 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,718.00 |
| | BONZI 25 | Bonzi 2.5 gallons | Sum of ON-HAND QTY | 1 |
| | | | Sum of TOTAL INVENTORY VALUE | $434.27 |
| | CONCISE | Concise (Generic Sumagic) | Sum of ON-HAND QTY | 3.75 |
| | | | Sum of TOTAL INVENTORY VALUE | $565.31 |
| | CYCOCEL | Cycocel | Sum of ON-HAND QTY | 9.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,852.50 |
| | DIP N GROW | Dip 'N Grow Rot Hormone | Sum of ON-HAND QTY | 3 |
| | | | Sum of TOTAL INVENTORY VALUE | $498.96 |
| | ETHYL BLOCK | Ethyl Bloc Trailer Treatment | Sum of ON-HAND QTY | 15 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,250.00 |
| | FASCINATION | Fascination PGR | Sum of ON-HAND QTY | 4.75 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,522.38 |
| | FLOREL | Florel | Sum of ON-HAND QTY | 5 |
| | | | Sum of TOTAL INVENTORY VALUE | $209.33 |
| | PRO GIBB | Pro Gibb 4% | Sum of ON-HAND QTY | 5 |
| | | | Sum of TOTAL INVENTORY VALUE | $227.95 |
| | PRO GIBB GAL | Pro Gibb gal | Sum of ON-HAND QTY | 0.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $88.56 |
| | TOPFLOR 5 | Topflor 5 gallon | Sum of ON-HAND QTY | 0.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $417.64 |
| GROWTH REG Sum of ON-HAND QTY | | | | 58.75 |
| GROWTH REG Sum of TOTAL INVENTORY VALUE | | | | $11,208.02 |
| PESTICIDE | AVID GAL | Avid GALLON | Sum of ON-HAND QTY | 6.75 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,812.44 |
| | AZATIN | Azatin | Sum of ON-HAND QTY | 19.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,749.50 |
| | BOTANIGARD-ES | Bontanigard - ES | Sum of ON-HAND QTY | 1 |
| | | | Sum of TOTAL INVENTORY VALUE | $167.50 |
| | BOTANIGUARD WP | Botaniguard WP | Sum of ON-HAND QTY | 18.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $970.90 |
| | CAPSIL | Capsil | Sum of ON-HAND QTY | 5.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $437.06 |
| | CITATION | Citation | Sum of ON-HAND QTY | 6.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,715.05 |
| | CONSERVE-QT | Conserve | Sum of ON-HAND QTY | 7.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $874.95 |
| | DEADLINE | Deadline Mini Pellets | Sum of ON-HAND QTY | 8 |
| | | | Sum of TOTAL INVENTORY VALUE | $812.00 |
| | DECATHLON | Decathlon 20W | Sum of ON-HAND QTY | 7.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $482.27 |
| | DIAZINON AG500 | Diazinon 4E AG500 | Sum of ON-HAND QTY | 1 |
| | | | Sum of TOTAL INVENTORY VALUE | $68.17 |
| | DIQUAT E-PRO | Diquat E-Pro | Sum of ON-HAND QTY | 10 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,663.75 |
| | ENDEAVOR | Endeavor 2.5 oz. (6/case) | Sum of ON-HAND QTY | 4 |
| | | | Sum of TOTAL INVENTORY VALUE | $542.40 |
| | ENSTAR AQ | Enstar AQ qt | Sum of ON-HAND QTY | 14 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,307.25 |
| | EVERGREEN | Evergreen EC60-6 | Sum of ON-HAND QTY | 2 |
| | | | Sum of TOTAL INVENTORY VALUE | $576.78 |
| | FLAGSHIP | Flagship Trial | Sum of ON-HAND QTY | 8 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,504.00 |
| | FLORAMITE SC | Floramite SC | Sum of ON-HAND QTY | 3.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $908.08 |
| | HEXYGON | Hexygon DF 6oz can | Sum of ON-HAND QTY | 4 |
| | | | Sum of TOTAL INVENTORY VALUE | $688.48 |
| | HONCHO | Honcho | Sum of ON-HAND QTY | 5 |
| | | | Sum of TOTAL INVENTORY VALUE | $248.53 |
| | KINETIC | KINETIC | Sum of ON-HAND QTY | 3.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $405.27 |
| | KONTOS | Kontos 250ml | Sum of ON-HAND QTY | 8 |

| Category | Item | Description | Measure | Value |
|---|---|---|---|---|
| PESTICIDE | KONTOS | Kontos 250ml | Sum of TOTAL INVENTORY VALUE | $1,149.52 |
| | MALLET | Mallet 2f T&O | Sum of ON-HAND QTY | 3.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $376.25 |
| | MAVRICK GAL | Mavrick Aqua Flow Gallon | Sum of ON-HAND QTY | 0.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $1.25 |
| | MAVRICK QT | Mavrick Aqua Flow Qts (12x1qt) | Sum of ON-HAND QTY | 1.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $116.00 |
| | MESURAL | MESURAL | Sum of ON-HAND QTY | 12.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,179.46 |
| | METALDEHYDE | Metaldehyde 7.5% Grn | Sum of ON-HAND QTY | 14 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,567.96 |
| | M-PEDE 2.5 GAL | M-Pede 2.5 Gallons | Sum of ON-HAND QTY | 2.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $145.51 |
| | NO FOAM | No Foam-B (4x1) | Sum of ON-HAND QTY | 3 |
| | | | Sum of TOTAL INVENTORY VALUE | $27.18 |
| | NUTRIFOG | Nutrifog 20 lt | Sum of ON-HAND QTY | 1.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $399.30 |
| | ORNAZIN | Ornazin | Sum of ON-HAND QTY | 5.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $896.08 |
| | ORTHENE TTO 97 | Orthene TTO-97 (.773lb) | Sum of ON-HAND QTY | 26 |
| | | | Sum of TOTAL INVENTORY VALUE | $282.88 |
| | OVERTURE | Overture 35 WP 8x2oz | Sum of ON-HAND QTY | 12.25 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,020.82 |
| | PEDESTAL | Pedastal | Sum of ON-HAND QTY | 2.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $522.65 |
| | PYLON | Pylon miticide | Sum of ON-HAND QTY | 2 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,735.74 |
| | RONSTAR | Ronstar G Herbicide | Sum of ON-HAND QTY | 1 |
| | | | Sum of TOTAL INVENTORY VALUE | $68.50 |
| | SAFARI | Safari 3 lbs. (4X3LB) | Sum of ON-HAND QTY | 13 |
| | | | Sum of TOTAL INVENTORY VALUE | $4,100.16 |
| | SANMITE 75 WP | Sanmite 75 WP (4x4x1oz) 1lb | Sum of ON-HAND QTY | 3.75 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,137.49 |
| | SUREGUARD | Sureguard WDG | Sum of ON-HAND QTY | 3 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,075.49 |
| | SURFLAN | Surflan | Sum of ON-HAND QTY | 2 |
| | | | Sum of TOTAL INVENTORY VALUE | $281.20 |
| | TALSTAR | Talstar | Sum of ON-HAND QTY | 3.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $153.55 |
| | TETRASAN | TetraSan 5WDG Miticide | Sum of ON-HAND QTY | 8 |
| | | | Sum of TOTAL INVENTORY VALUE | $649.02 |
| | TRISTAR | Tristar 2lbs. | Sum of ON-HAND QTY | 4.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,210.54 |
| | TRITEK | TriTek | Sum of ON-HAND QTY | 46 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,418.18 |
| PESTICIDE  Sum of ON-HAND QTY | | | | 313.75 |
| PESTICIDE  Sum of TOTAL INVENTORY VALUE | | | | $42,449.06 |
| POT | 10 TRIO INSERT | 10" Trio insert | Sum of ON-HAND QTY | 8640 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,678.40 |
| | 10 TRIO POT | 10" Trio pot | Sum of ON-HAND QTY | 8640 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,801.60 |
| | 10.0 MESA POT | 10.0 Mesa Novelty Pot | Sum of ON-HAND QTY | 3930 |
| | | | Sum of TOTAL INVENTORY VALUE | $16,545.30 |
| | 10.0 THERMOFORM POT | 10" Poppelmann MCI 26 | Sum of ON-HAND QTY | 4290 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,952.38 |
| | 15 GALLON POT | NER 015 15 gallon pot | Sum of ON-HAND QTY | 122 |
| | | | Sum of TOTAL INVENTORY VALUE | $274.50 |
| | 4.5 STD THERMOFORM | 4.5 STD Thermoform pots | Sum of ON-HAND QTY | 160650 |
| | | | Sum of TOTAL INVENTORY VALUE | $6,088.64 |
| | 6.0 AZE TUBS | 6.0 AZE Tubs 45oz | Sum of ON-HAND QTY | 365600 |
| | | | Sum of TOTAL INVENTORY VALUE | $31,258.80 |
| | 6.0 STD THERMOFORM | 6.0 STD Thermoform pots | Sum of ON-HAND QTY | 18354 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,692.24 |
| | 6.5 AZE THERMOFORM | 6.5 AZE Thermoform pots | Sum of ON-HAND QTY | 50160 |
| | | | Sum of TOTAL INVENTORY VALUE | $4,845.46 |
| | 6.5 DESIGNER POT | 6.5" Azalea pot(18000/pallet) | Sum of ON-HAND QTY | 9168 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,111.62 |
| | 8.0 AZ POTS | 8.0 AZ Pots Green | Sum of ON-HAND QTY | 11300 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,220.50 |
| | 9.0 ROMAN URN | 9.0 Roman Urn - Grow Pot | Sum of ON-HAND QTY | 3150 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,234.61 |
| POT    Sum of ON-HAND QTY | | | | 644004 |
| POT    Sum of TOTAL INVENTORY VALUE | | | | $78,704.04 |
| PROD MISC | BAMBOO TRELLIS 24 | Bamboo fan trellis 24" | Sum of ON-HAND QTY | 275 |
| | | | Sum of TOTAL INVENTORY VALUE | $158.13 |
| | MUM TWINE EACH | Mum Twine roll, 4-ply green | Sum of ON-HAND QTY | 25 |
| | | | Sum of TOTAL INVENTORY VALUE | $375.00 |
| | OASIS WEDGE STRIP | Oasis Wedge Strip - 2800 | Sum of ON-HAND QTY | 14 |

| | | | | |
|---|---|---|---|---|
| PROD MISC | OASIS WEDGE STRIP | Oasis Wedge Strip - 2800 | Sum of TOTAL INVENTORY VALUE | $1,610.00 |
| | PLANT SUPPORT 6.5" | Plant Support 6.5" | Sum of ON-HAND QTY | 6480 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,445.04 |
| | REDUSOL | Redusol White wash | Sum of ON-HAND QTY | 96 |
| | | | Sum of TOTAL INVENTORY VALUE | $8,244.48 |
| | REDUSOL CLEAN | Redusol Clean 25 liters | Sum of ON-HAND QTY | 25 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,809.00 |
| | SUNNYSIDE TRAYS | Sunnyside Trays | Sum of ON-HAND QTY | 31700 |
| | | | Sum of TOTAL INVENTORY VALUE | $32,113.53 |
| | WHITE WASH | White Wash Regular Lite | Sum of ON-HAND QTY | 5 |
| | | | Sum of TOTAL INVENTORY VALUE | $425.25 |
| PROD MISC Sum of ON-HAND QTY | | | | 38620 |
| PROD MISC Sum of TOTAL INVENTORY VALUE | | | | $48,180.42 |
| SOIL | AQUA GROW 2000 G | Aqua Grow 2000 G Drum | Sum of ON-HAND QTY | 0.05 |
| | | | Sum of TOTAL INVENTORY VALUE | $18.37 |
| | COPPER SULFATE | Copper Sulfate Crystals | Sum of ON-HAND QTY | 18 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,749.96 |
| | CWN MIX 1 | Sungro 7961162 75cff | Sum of ON-HAND QTY | 18 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,164.40 |
| | CWN MIX 2 | Sungro 7961153 75cff | Sum of ON-HAND QTY | 56 |
| | | | Sum of TOTAL INVENTORY VALUE | $6,885.20 |
| | CWN MIX 3 | Mix 3 #7961163 Easter lily soil 75cff | Sum of ON-HAND QTY | 20 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,891.60 |
| | EXP PROD SOIL | Production Soil Expense | Sum of ON-HAND QTY | 74 |
| | | | Sum of TOTAL INVENTORY VALUE | $34,484.74 |
| | GYPSUM | Gypsum 80 lb bag | Sum of ON-HAND QTY | 3 |
| | | | Sum of TOTAL INVENTORY VALUE | $16.47 |
| | HYDRANGEA MIX | Pindstrup LV768/001-LV7550 | Sum of ON-HAND QTY | 34 |
| | | | Sum of TOTAL INVENTORY VALUE | $13,940.00 |
| | IBDU | IBDU 31% | Sum of ON-HAND QTY | 2 |
| | | | Sum of TOTAL INVENTORY VALUE | $73.38 |
| | LIME HYDRATED | Lime Hydrated | Sum of ON-HAND QTY | 66 |
| | | | Sum of TOTAL INVENTORY VALUE | $886.94 |
| | MAXI MIX | Maxi Mix | Sum of ON-HAND QTY | 2 |
| | | | Sum of TOTAL INVENTORY VALUE | $22.44 |
| | PEAT MOSS  PIN 12 | Pinstrip No 12 Sp--LV6232 | Sum of ON-HAND QTY | 37 |
| | | | Sum of TOTAL INVENTORY VALUE | $14,800.00 |
| SOIL      Sum of ON-HAND QTY | | | | 330.05 |
| SOIL      Sum of TOTAL INVENTORY VALUE | | | | $78,933.50 |
| Total Sum of ON-HAND QTY | | | | 684679.8014 |
| Total Sum of TOTAL INVENTORY VALUE | | | | $306,763.19 |

SHIPPING INVENTORY AGING REPORT

| CLASS | AM ITEM NUMBER | AM DESCRIPTION | Data | Total |
|---|---|---|---|---|
| BOX | 001-T-B | 001-T-B 6.5 6 PACK 26.25" TALL | Sum of ON-HAND QTY | 300 |
| | | | Sum of TOTAL INVENTORY VALUE | $408.00 |
| | 001-T-C | 001-TC 6.5-6PCK 26.25" TALL GNRC | Sum of ON-HAND QTY | 3900 |
| | | | Sum of TOTAL INVENTORY VALUE | $5,655.00 |
| | 007-B | 007-B 007-B Box 4.5" 16x20x17 | Sum of ON-HAND QTY | 4850 |
| | | | Sum of TOTAL INVENTORY VALUE | $6,382.50 |
| | 007-C | 007-C Generic B ox 4.5" | Sum of ON-HAND QTY | 7400 |
| | | | Sum of TOTAL INVENTORY VALUE | $9,607.68 |
| | 007-TB | 007-TB Box 16x20x23 | Sum of ON-HAND QTY | 5100 |
| | | | Sum of TOTAL INVENTORY VALUE | $7,752.00 |
| | 007-TC | 007-TC Box 16x20x23 Generic | Sum of ON-HAND QTY | 600 |
| | | | Sum of TOTAL INVENTORY VALUE | $912.00 |
| | 008-B | 3 pack 6" box - sams club | Sum of ON-HAND QTY | 8250 |
| | | | Sum of TOTAL INVENTORY VALUE | $5,527.50 |
| | 009-C | 009-C 6" 8 OR 9 PACK GENERIC | Sum of ON-HAND QTY | 3900 |
| | | | Sum of TOTAL INVENTORY VALUE | $6,146.40 |
| | 012-C | 012-C 6.5 DECO BOX 22x16x26 Generic | Sum of ON-HAND QTY | 2400 |
| | | | Sum of TOTAL INVENTORY VALUE | $5,808.00 |
| | 015-W | 015-W White Cone Box 12.5x12.5x10 | Sum of ON-HAND QTY | 7000 |
| | | | Sum of TOTAL INVENTORY VALUE | $8,260.00 |
| | 017-B BOX | 017-B BOX12PKDECO/15PK KROG 5" | Sum of ON-HAND QTY | 3600 |
| | | | Sum of TOTAL INVENTORY VALUE | $6,792.12 |
| | 017-C BOX | 017-C Box 4.5 - 20x24x17 | Sum of ON-HAND QTY | 3600 |
| | | | Sum of TOTAL INVENTORY VALUE | $6,792.12 |
| | 017-TC BOX | 017-TC Box 20x24x19.5 | Sum of ON-HAND QTY | 3300 |
| | | | Sum of TOTAL INVENTORY VALUE | $6,435.00 |
| | 017-XTC | 017-XTC Box- 20x24x26 | Sum of ON-HAND QTY | 4385 |
| | | | Sum of TOTAL INVENTORY VALUE | $14,032.00 |
| | GAYLORD 11 | 24x20x11 Gaylord | Sum of ON-HAND QTY | 3240 |
| | | | Sum of TOTAL INVENTORY VALUE | $6,642.00 |
| | GAYLORD 26 | Gaylord 26" | Sum of ON-HAND QTY | 182 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,747.20 |
| | SINGLE SHIPPER LARGE | 12x12x20 RSC | Sum of ON-HAND QTY | 820 |
| | | | Sum of TOTAL INVENTORY VALUE | $984.00 |
| | SINGLE SHIPPER SMALL | Sideload 18x8x7.875 with insert | Sum of ON-HAND QTY | 2100 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,331.00 |
| BOX | Sum of ON-HAND QTY | | | 64927 |
| BOX | Sum of TOTAL INVENTORY VALUE | | | $102,214.52 |
| CLASS | citemno | (blank) | Sum of ON-HAND QTY | 0 |
| | | | Sum of TOTAL INVENTORY VALUE | $0.00 |
| CLASS Sum of ON-HAND QTY | | | | 0 |
| CLASS Sum of TOTAL INVENTORY VALUE | | | | $0.00 |
| LABELS | 1.5X1 BLANK LABELS | 1.5X1 BLANK LABELS (5,100/rl) | Sum of ON-HAND QTY | 356 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,431.48 |
| | 3X1 BLANK LABELS | 3x1 Blank Labels (5500/rl) | Sum of ON-HAND QTY | 2 |
| | | | Sum of TOTAL INVENTORY VALUE | $67.25 |
| | 4X4 BLANK LABELS | 4X4 BOX LABEL (1,500/roll) | Sum of ON-HAND QTY | 256 |
| | | | Sum of TOTAL INVENTORY VALUE | $5,136.00 |
| | SAFEWAY 10 DAY LABEL | Safeway 10 day label | Sum of ON-HAND QTY | 54 |
| | | | Sum of TOTAL INVENTORY VALUE | $308.88 |
| | SAFEWAY 14 DAY LABEL | Safeway 14 day label | Sum of ON-HAND QTY | 81 |
| | | | Sum of TOTAL INVENTORY VALUE | $461.78 |
| | SAFEWAY LABEL | Safeway Guarantee Fresh Label | Sum of ON-HAND QTY | 84 |
| | | | Sum of TOTAL INVENTORY VALUE | $480.28 |
| LABELS | Sum of ON-HAND QTY | | | 833 |
| LABELS | Sum of TOTAL INVENTORY VALUE | | | $9,885.67 |
| POT COVER | 10 POT COVER | 10" POT COVER | Sum of ON-HAND QTY | 216.02 |
| | | | Sum of TOTAL INVENTORY VALUE | $4,072.22 |
| | 4.5 POT COVER | 4.5" POT COVER | Sum of ON-HAND QTY | 353 |
| | | | Sum of TOTAL INVENTORY VALUE | $19,729.60 |
| | 5.0 POT COVER | 5.0" POT COVER | Sum of ON-HAND QTY | 95.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $4,393.00 |
| | 5.0 POT COVER DW | 5.0 Pot Cover DW | Sum of ON-HAND QTY | 18650 |
| | | | Sum of TOTAL INVENTORY VALUE | $4,701.67 |
| | 6.0 POT COVER | 6.0" Pot Cover | Sum of ON-HAND QTY | 252 |
| | | | Sum of TOTAL INVENTORY VALUE | $12,766.30 |
| | 6.5 POT COVER | 6.5" POT COVER | Sum of ON-HAND QTY | 581.2 |
| | | | Sum of TOTAL INVENTORY VALUE | $27,557.03 |
| | 8.0 POT COVER | 8.0" POT COVER | Sum of ON-HAND QTY | 21.6 |

| | | | | |
|---|---|---|---|---|
| POT COVER | 8.0 POT COVER | 8.0" POT COVER | Sum of TOTAL INVENTORY VALUE | $1,385.45 |
| | TRIO POT COVER | Trio pot cover | Sum of TOTAL INVENTORY Q TY | 553.4 |
| | | | Sum of TOTAL INVENTORY VALUE | $9,266.98 |
| POT COVER Sum of ON-HAND QTY | | | | 20722.72 |
| POT COVER Sum of TOTAL INVENTORY VALUE | | | | $83,872.24 |
| SHIP MISC | EZ SHIPPER RACKS | EZ Shipper Racks | Sum of ON-HAND QTY | 375 |
| | | | Sum of TOTAL INVENTORY VALUE | $25,816.00 |
| | HOYA GLASS | Hoya Glass vase | Sum of ON-HAND Q TY | 12224 |
| | | | Sum of TOTAL INVENTORY VALUE | $25,181.44 |
| | TEMP RECORDER #1 | Temperture Recorder, Safeway | Sum of ON-HAND QTY | 39 |
| | | | Sum of TOTAL INVENTORY VALUE | $916.50 |
| | TEMP RECORDER #2 | Temperture Recorder, Ryan EZT | Sum of ON-HAND Q TY | 17 |
| | | | Sum of TOTAL INVENTORY VALUE | $170.00 |
| SHIP MISC Sum of ON-HAND QTY | | | | 12655 |
| SHIP MISC Sum of TOTAL INVENTORY VALUE | | | | $52,083.94 |
| SLEEVES | 10" PAPER SLEEVES | 12x30x30 | Sum of ON-HAND QTY | 11.42 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,307.04 |
| | 10" PLASTIC SLEEVES | 12.25x30x30 & 13x30x30 Jumbo | Sum of ON-HAND Q TY | 23.8 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,641.40 |
| | 10" UPR PAPER SLEEVS | Trio Sleeve 13.5x22x18 | Sum of ON-HAND Q TY | 6.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $583.38 |
| | 4.5 PAPER SLEEVES | 6X12X15 WECKETED | Sum of ON-HAND Q TY | 44 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,459.60 |
| | 4.5" PLASTIC SLEEVES | 4.5" & 5" PLASTIC SLEEVES | Sum of ON-HAND QTY | 55 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,595.00 |
| | 5" PLA SLEEVE | 5x18x14 Printed PLA Sleeve | Sum of ON-HAND Q TY | 8 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,132.48 |
| | 6" TALL LILY PAPER | 7.5X20X26 paper sleeve wicketed | Sum of ON-HAND QTY | 42.94 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,684.07 |
| | 6" PAPER SLEEVES | 7X17.5X18 WECKETED | Sum of TOTAL INVENTORY Q TY | 5 |
| | | | Sum of TOTAL INVENTORY VALUE | $375.00 |
| | 6.5 PAPER  SLEEVES | 7.5X20X20 WECKETED | Sum of ON-HAND Q TY | 21.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,693.13 |
| | 6.5 PLASTIC SLEEVES | 6.5 PLASTIC 8X19.5X21 | Sum of ON-HAND QTY | 30 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,560.00 |
| | 6.5 POINT. SLEEVES | 7.5X22X22 CUT TOP | Sum of ON-HAND Q TY | 10 |
| | | | Sum of TOTAL INVENTORY VALUE | $908.00 |
| | 8.0 PLASTIC SLEEVES | 8.0 Plastic 7.75x24x30/10.25x28x26 | Sum of ON-HAND QTY | 27.2 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,332.63 |
| | 9.0 PAPER SLEEVE SM | 9" paper 12x24x24 | Sum of ON-HAND Q TY | 17.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,343.25 |
| | 9.0 PAPER SLEEVE XSM | 9" paper 10.5x24x20 | Sum of ON-HAND Q TY | 3.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $441.00 |
| SLEEVES Sum of ON-HAND QTY | | | | 306.36 |
| SLEEVES Sum of TOTAL INVENTORY VALUE | | | | $25,055.97 |
| TAG | CARETAG AVANTGARDE | Avantgarde Hydrangea caretag | Sum of ON-HAND QTY | 32 |
| | | | Sum of TOTAL INVENTORY VALUE | $4,183.90 |
| | CARETAG AZALEA | Azalea caretag | Sum of ON-HAND QTY | 24 |
| | | | Sum of TOTAL INVENTORY VALUE | $672.00 |
| | CARETAG CALLA LILY | Calla lily caretag | Sum of ON-HAND Q TY | 91.4 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,544.92 |
| | CARETAG CANDY CORN | Candy Corn Kalanchoe caretag | Sum of ON-HAND QTY | 12 |
| | | | Sum of TOTAL INVENTORY VALUE | $455.52 |
| | CARETAG COFFEE PLANT | Coffee Plant caretag | Sum of ON-HAND Q TY | 2.8 |
| | | | Sum of TOTAL INVENTORY VALUE | $78.40 |
| | CARETAG CYCLAMEN | Cyclamen caretag | Sum of ON-HAND QTY | 70 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,083.90 |
| | CARETAG DARK PRINCE | Dark Prince Echeveria | Sum of ON-HAND Q TY | 6 |
| | | | Sum of TOTAL INVENTORY VALUE | $168.00 |
| | CARETAG FREESIA | Freesia caretag | Sum of ON-HAND Q TY | 10 |
| | | | Sum of TOTAL INVENTORY VALUE | $297.70 |
| | CARETAG GENERIC | Generic caretag | Sum of ON-HAND Q TY | 206.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $5,959.00 |
| | CARETAG GERBERA | Gerbera caretag | Sum of ON-HAND Q TY | 1 |
| | | | Sum of TOTAL INVENTORY VALUE | $17.50 |
| | CARETAG HIBISCUS | Hibiscus Caretag | Sum of ON-HAND QTY | 35 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,031.63 |
| | CARETAG HOYA | Hoya caretag | Sum of ON-HAND Q TY | 10.8 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,173.13 |
| | CARETAG HYDRANGEA | Hydrangea caretag | Sum of ON-HAND Q TY | 131 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,519.50 |
| | CARETAG KALANCHOE | Kalanchoe caretag | Sum of ON-HAND Q TY | 93 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,768.61 |
| | CARETAG LUCKY BELLS | Lucky Bells Caretag | Sum of ON-HAND Q TY | 6 |
| | | | Sum of TOTAL INVENTORY VALUE | $168.00 |
| | CARETAG MUM | Mum caretag | Sum of ON-HAND Q TY | 72.2 |

| TAG | | | | |
|---|---|---|---|---|
| | CARETAG MUM | Mum caretag | Sum of TOTAL INVENTORY VALUE | $2,166.00 |
| | CARETAG MUM TREE | Mum Tree caretag | Sum of ON-HAND Q TY | 3 |
| | | | Sum of TOTAL INVENTORY VALUE | $84.00 |
| | CARETAG PINK ECHEVER | Pink Echeveria caretag | Sum of ON-HAND Q TY | 6 |
| | | | Sum of TOTAL INVENTORY VALUE | $168.00 |
| | CARETAG POCKET BOOK | Pocket Book Caretag | Sum of ON-HAND Q TY | 15 |
| | | | Sum of TOTAL INVENTORY VALUE | $420.00 |
| | CARETAG SAF D LILY | Safeway Deby Lily tag | Sum of ON-HAND Q TY | 14.1 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,239.18 |
| | CARETAG SUNSTAR | Sunstar caretag | Sum of ON-HAND Q TY | 102 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,871.92 |
| | CARETAG TRIO | Trio caretag | Sum of ON-HAND Q TY | 76 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,301.82 |
| | CARETAG UMBRELLA | Umbrella Cyclamen caretag | Sum of ON-HAND Q TY | 91.8 |
| | | | Sum of TOTAL INVENTORY VALUE | $8,217.94 |
| | CARETAG WENDY KALAN | Wendy Kalanchoe caretag | Sum of ON-HAND Q TY | 10 |
| | | | Sum of TOTAL INVENTORY VALUE | $280.00 |
| | CARETAG WILLOW | Willow Caretag | Sum of ON-HAND Q TY | 17.3 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,513.43 |
| | CARETAG WINTER BERRY | Winter Berry Caretag | Sum of ON-HAND Q TY | 1.4 |
| | | | Sum of TOTAL INVENTORY VALUE | $39.20 |
| | EF TAG ASST MUMS | Asst Mums Caretag E F 5" | Sum of ON-HAND Q TY | 18 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,594.09 |
| | EF TAG GENERIC | Generic E F caretag | Sum of ON-HAND Q TY | 87 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,279.81 |
| | L-TAG BEGONIA | BEGONIA Caretag large | Sum of ON-HAND Q TY | 72 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,445.24 |
| | L-TAG CYCLAMEN | CYCLAMEN Caretag large | Sum of ON-HAND Q TY | 14 |
| | | | Sum of TOTAL INVENTORY VALUE | $524.30 |
| | L-TAG GENERIC | Generic Caretag Large | Sum of ON-HAND QTY | 75 |
| | | | Sum of TOTAL INVENTORY VALUE | $4,520.87 |
| | L-TAG GERBERA | GERBERA Caretag large | Sum of ON-HAND Q TY | 25 |
| | | | Sum of TOTAL INVENTORY VALUE | $919.85 |
| | L-TAG HYACITH | HYACINTH Caretag, large stic | Sum of ON-HAND Q TY | 10 |
| | | | Sum of TOTAL INVENTORY VALUE | $374.50 |
| | L-TAG LAVENDER | Lavender Caretag large | Sum of ON-HAND Q TY | 14 |
| | | | Sum of TOTAL INVENTORY VALUE | $524.30 |
| | L-TAG LISIANTHIS | Large Caretag Lisianthis | Sum of ON-HAND Q TY | 50 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,639.15 |
| | L-TAG ORIENTAL LILY | ORIENTAL LILY Caretag large | Sum of ON-HAND Q TY | 130 |
| | | | Sum of TOTAL INVENTORY VALUE | $4,430.40 |
| | L-TAG STOCK | Stock Caretag large | Sum of ON-HAND Q TY | 29.5 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,104.78 |
| | S-TAG BEGONIA | BEGONIA Caretag small | Sum of ON-HAND Q TY | 66.8 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,059.84 |
| | S-TAG CARNETION | MINI CARNATION Caretag small | Sum of ON-HAND Q TY | 29 |
| | | | Sum of TOTAL INVENTORY VALUE | $817.41 |
| | S-TAG DAFFODIL | DAFFODIL Caretag small stic | Sum of ON-HAND Q TY | 18 |
| | | | Sum of TOTAL INVENTORY VALUE | $327.93 |
| | S-TAG EASTER LILY | Easter Lily Caretag: small push on | Sum of ON-HAND Q TY | 70 |
| | | | Sum of TOTAL INVENTORY VALUE | $889.36 |
| | S-TAG EXACUM | EXACUM Caretag small | Sum of ON-HAND Q TY | 16 |
| | | | Sum of TOTAL INVENTORY VALUE | $290.88 |
| | S-TAG FREESIAS | FREESIAS Caretag small | Sum of ON-HAND Q TY | 13 |
| | | | Sum of TOTAL INVENTORY VALUE | $191.10 |
| | S-TAG HYACINTH | HYACINTH Caretag small stic | Sum of ON-HAND Q TY | 1 |
| | | | Sum of TOTAL INVENTORY VALUE | $29.51 |
| | S-TAG HYBRID LILY | Hybrid Lily Care Tag Small | Sum of ON-HAND Q TY | 20 |
| | | | Sum of TOTAL INVENTORY VALUE | $363.60 |
| | S-TAG HYDRANGEA | HYDRANGEA Caretag small | Sum of ON-HAND Q TY | 26 |
| | | | Sum of TOTAL INVENTORY VALUE | $348.51 |
| | S-TAG LAVENDER | Lavender caretag small | Sum of ON-HAND Q TY | 7 |
| | | | Sum of TOTAL INVENTORY VALUE | $206.57 |
| | S-TAG ORIENTAL LILY | Oriental Lily Caretag Small | Sum of ON-HAND Q TY | 130 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,281.05 |
| | S-TAG POINSETTIA | POINSETTIA Caretag small | Sum of ON-HAND Q TY | 200 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,266.60 |
| | S-TAG POTHOS | POTHOS Caretag small stic | Sum of ON-HAND Q TY | 18 |
| | | | Sum of TOTAL INVENTORY VALUE | $176.40 |
| | S-TAG PRIMULA | PRIMULA Caretag small | Sum of ON-HAND Q TY | 26 |
| | | | Sum of TOTAL INVENTORY VALUE | $515.97 |
| | S-TAG SUNFLOWER | SUNFLOWER Caretag small stic | Sum of ON-HAND Q TY | 55 |
| | | | Sum of TOTAL INVENTORY VALUE | $485.20 |
| | S-TAG TULIP | TULIP Caretag small stic | Sum of ON-HAND Q TY | 22 |
| | | | Sum of TOTAL INVENTORY VALUE | $290.31 |
| | STICK TAG EASTER LIL | Stick Tag Easter Lily | Sum of ON-HAND Q TY | 70 |

| TAG | STICK TAG EASTER LIL | Stick Tag Easter Lily | | Sum of TOTAL INVENTORY VALUE | $2,352.70 |
|---|---|---|---|---|---|
| | STICK TAG GENERIC | Stick Tag Generic | | Sum of ON-HAND QTY | 101.2 |
| | | | | Sum of TOTAL INVENTORY VALUE | $3,401.33 |
| | STICK TAG TULIP | Stick Tag Tulip | | Sum of ON-HAND QTY | 78 |
| | | | | Sum of TOTAL INVENTORY VALUE | $2,621.58 |
| | TWO TOES TAG | Two Toes generic car etag | | Sum of ON-HAND QTY | 121 |
| | | | | Sum of TOTAL INVENTORY VALUE | $6,315.30 |
| | VINTAGE MUM TAG | Vintage Mum Caretag | | Sum of ON-HAND QTY | 11 |
| | | | | Sum of TOTAL INVENTORY VALUE | $1,376.53 |
| TAG | Sum of ON-HAND QTY | | | | 2763.8 |
| TAG | Sum of TOTAL INVENTORY VALUE | | | | $99,388.18 |
| WRAPS | 10" PRE-TIE LOOPS | 10" loop circumference | | Sum of ON-HAND QTY | 1085 |
| | | | | Sum of TOTAL INVENTORY VALUE | $26,743.06 |
| | 10.0 WRAPS | 10" Wraps | | Sum of ON-HAND QTY | 0.6 |
| | | | | Sum of TOTAL INVENTORY VALUE | $180.00 |
| | 14" PRE-TIE LOOPS | 14" loop circumference | | Sum of ON-HAND QTY | 899 |
| | | | | Sum of TOTAL INVENTORY VALUE | $27,670.06 |
| | 4.5 PREMIUM WRAP | 4.5" Premium Wraps | | Sum of ON-HAND QTY | 243.98 |
| | | | | Sum of TOTAL INVENTORY VALUE | $26,533.22 |
| | 4.5 WRAP | 4.5" Everyday Wrap | | Sum of ON-HAND QTY | 488.6 |
| | | | | Sum of TOTAL INVENTORY VALUE | $43,424.27 |
| | 6.0 PREMIUM WRAP | 6.0" Premium Wraps | | Sum of ON-HAND QTY | 6.9 |
| | | | | Sum of TOTAL INVENTORY VALUE | $1,095.03 |
| | 6.0 WRAP | 6.0" Everyday Wrap | | Sum of ON-HAND QTY | 156.5 |
| | | | | Sum of TOTAL INVENTORY VALUE | $23,121.17 |
| | 6.5 PREMIUM WRAP | 6.5" Premium Wraps | | Sum of ON-HAND QTY | 25.2 |
| | | | | Sum of TOTAL INVENTORY VALUE | $5,665.56 |
| | 6.5 WRAP | 6.5" Everyday Wraps | | Sum of ON-HAND QTY | 393.3 |
| | | | | Sum of TOTAL INVENTORY VALUE | $78,205.65 |
| | 7.0 WRAP | 7.0" Everyday Wraps | | Sum of ON-HAND QTY | 78 |
| | | | | Sum of TOTAL INVENTORY VALUE | $27,761.72 |
| WRAPS | Sum of ON-HAND QTY | | | | 3377.08 |
| WRAPS | Sum of TOTAL INVENTORY VALUE | | | | $260,399.75 |
| Total Sum of ON-HAND QTY | | | | | 105584.96 |
| Total Sum of TOTAL INVENTORY VALUE | | | | | $632,900.28 |

**UPGRADE INVENTORY AGING REPORT**

| CLASS | AM ITEM NUMBER | AM DESCRIPTION | Data | Total |
|---|---|---|---|---|
| ACCESSORY | 16799 | Spray Paint | Sum of ON-HAND QTY | 1313 |
| | | | Sum of TOTAL INVENTORY VALUE | $5,829.16 |
| | BIRCH TWIGS | Birch Twigs | Sum of ON-HAND QTY | 40 |
| | | | Sum of TOTAL INVENTORY VALUE | $840.00 |
| | SPANISH MOSS | Spanish Moss | Sum of ON-HAND QTY | 5 |
| | | | Sum of TOTAL INVENTORY VALUE | $85.00 |
| ACCESSORY | Sum of ON-HAND QTY | | | 1358 |
| ACCESSORY | Sum of TOTAL INVENTORY VALUE | | | $6,754.16 |
| BASKET | 15973 | 4.5" Halloween Bag | Sum of ON-HAND QTY | 480 |
| | | | Sum of TOTAL INVENTORY VALUE | $734.40 |
| | 15974 | 6.5" Halloween Bag | Sum of ON-HAND QTY | 360 |
| | | | Sum of TOTAL INVENTORY VALUE | $759.60 |
| | 15975 | 4.5 Decorative bag | Sum of ON-HAND QTY | 2000 |
| | | | Sum of TOTAL INVENTORY VALUE | $749.90 |
| | 15976 | Trio Bushel Pot | Sum of ON-HAND QTY | 216 |
| | | | Sum of TOTAL INVENTORY VALUE | $408.24 |
| | 15980 | DL Orange star basket | Sum of ON-HAND QTY | 550 |
| | | | Sum of TOTAL INVENTORY VALUE | $885.50 |
| | 15983 | 8" Rolled Palm Basket | Sum of ON-HAND QTY | 410 |
| | | | Sum of TOTAL INVENTORY VALUE | $526.15 |
| | 15985 | 6.5 Plaid bag | Sum of ON-HAND QTY | 2200 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,224.45 |
| | 15986 | 6.5 Mum Polka dot ba | Sum of ON-HAND QTY | 85 |
| | | | Sum of TOTAL INVENTORY VALUE | $28.94 |
| | 15991 | 4.5 Cupcake holder | Sum of ON-HAND QTY | 180 |
| | | | Sum of TOTAL INVENTORY VALUE | $138.37 |
| | 15994 | 4.5 CPG Basket | Sum of ON-HAND QTY | 120 |
| | | | Sum of TOTAL INVENTORY VALUE | $98.40 |
| | 16070 | 4.5 Double Fall Basket '07 | Sum of ON-HAND QTY | 65 |
| | | | Sum of TOTAL INVENTORY VALUE | $125.78 |
| | 16081 | 8" Vine and Moss Basket | Sum of ON-HAND QTY | 300 |
| | | | Sum of TOTAL INVENTORY VALUE | $555.00 |
| | 16260 | 10 Basket Garden White | Sum of ON-HAND QTY | 112 |
| | | | Sum of TOTAL INVENTORY VALUE | $165.09 |
| | 16309 | Trio Easter Basket | Sum of ON-HAND QTY | 640 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,851.20 |
| | 16330 | Picnic Basket Eurogarden | Sum of ON-HAND QTY | 96 |
| | | | Sum of TOTAL INVENTORY VALUE | $209.23 |
| | 16348 | 6.5 Pantera Cache | Sum of ON-HAND QTY | 1558 |
| | | | Sum of TOTAL INVENTORY VALUE | $498.09 |
| | 16430 | 4.5 Christmas Birdhouse | Sum of ON-HAND QTY | 36 |
| | | | Sum of TOTAL INVENTORY VALUE | $105.84 |
| | 16554 | 5.0 White Basket | Sum of ON-HAND QTY | 5800 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,442.38 |
| | 16611 | 6.5 Gold Basket | Sum of ON-HAND QTY | 109 |
| | | | Sum of TOTAL INVENTORY VALUE | $148.24 |
| | 16628 | 6.5 Autumn Sq Basket | Sum of ON-HAND QTY | 54 |
| | | | Sum of TOTAL INVENTORY VALUE | $74.52 |
| | 16684 | 10.0 Bushel Basket | Sum of ON-HAND QTY | 100 |
| | | | Sum of TOTAL INVENTORY VALUE | $218.00 |
| | 18190 | 4.5 Woven Fast wrap | Sum of ON-HAND QTY | 800 |
| | | | Sum of TOTAL INVENTORY VALUE | $192.00 |
| | 18191 | 6.5 Woven Fastwrap Cover | Sum of ON-HAND QTY | 2160 |
| | | | Sum of TOTAL INVENTORY VALUE | $996.69 |
| | 19000 | Tuscan Pot | Sum of ON-HAND QTY | 20930 |
| | | | Sum of TOTAL INVENTORY VALUE | $21,664.38 |
| BASKET | Sum of ON-HAND QTY | | | 39361 |
| BASKET | Sum of TOTAL INVENTORY VALUE | | | $35,800.39 |
| CERAMIC | 15984 | Round Frosted Vase | Sum of ON-HAND QTY | 2384 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,145.60 |
| | 15987 | 4.5 Admin day mugs | Sum of ON-HAND QTY | 144 |
| | | | Sum of TOTAL INVENTORY VALUE | $233.28 |

| CERAMIC | 16014 | 4.5" Red embossed Hearts | Sum of ON-HAND QTY | 550 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,017.50 |
| | 16015 | 4.5" Witch Feet Ceramic | Sum of ON-HAND QTY | 50 |
| | | | Sum of TOTAL INVENTORY VALUE | $122.50 |
| | 16026 | 4.5 Red/black ceramic Fall | Sum of ON-HAND QTY | 612 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,915.56 |
| | 16039 | 6.5 Silver-White tree ceramic | Sum of ON-HAND QTY | 6 |
| | | | Sum of TOTAL INVENTORY VALUE | $35.10 |
| | 16058 | 4.5 Chocolate/pink ceramic | Sum of ON-HAND QTY | 758 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,409.88 |
| | 16088 | 4.5 Chalkboard Pot | Sum of ON-HAND QTY | 2300 |
| | | | Sum of TOTAL INVENTORY VALUE | $6,670.00 |
| | 16089 | 4.5 Fall Leaf Ceramic | Sum of ON-HAND QTY | 900 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,232.00 |
| | 16096 | 4.5" Sant Pot-round and square ceramic | Sum of ON-HAND QTY | 300 |
| | | | Sum of TOTAL INVENTORY VALUE | $570.00 |
| | 16234 | 4.5 Christmas Wonders Ceramic | Sum of ON-HAND QTY | 90 |
| | | | Sum of TOTAL INVENTORY VALUE | $161.10 |
| | 16313 | 4.5" Asst #2 Gstar | Sum of ON-HAND QTY | 452 |
| | | | Sum of TOTAL INVENTORY VALUE | $949.20 |
| | 16322 | 4.5 Bow & Pastel Ceramic | Sum of ON-HAND QTY | 120 |
| | | | Sum of TOTAL INVENTORY VALUE | $235.20 |
| | 16333 | 3.0 SAF Polka Dot Teacup | Sum of ON-HAND QTY | 96 |
| | | | Sum of TOTAL INVENTORY VALUE | $151.68 |
| | 16337 | 4.5 Spring Striped Ceramic | Sum of ON-HAND QTY | 2000 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,442.90 |
| | 16434 | 4.5 Spring Glass Pot | Sum of ON-HAND QTY | 36 |
| | | | Sum of TOTAL INVENTORY VALUE | $63.18 |
| | 16548 | 4.5 Terra Cotta Pot | Sum of ON-HAND QTY | 640 |
| | | | Sum of TOTAL INVENTORY VALUE | $146.56 |
| | 16550 | 5.0 Pastel Ceramic | Sum of ON-HAND QTY | 76 |
| | | | Sum of TOTAL INVENTORY VALUE | $120.08 |
| | 16557 | 5.0 Melamine Pot Asst | Sum of ON-HAND QTY | 300 |
| | | | Sum of TOTAL INVENTORY VALUE | $300.00 |
| | 16588 | 6.5 SAF Christmas Pot | Sum of ON-HAND QTY | 384 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,943.04 |
| | 16716 | 6.5" Bando Wi Pot | Sum of ON-HAND QTY | 70 |
| | | | Sum of TOTAL INVENTORY VALUE | $210.70 |
| | 4.5 CERAMIC LINE | 4.5 CERAMIC LINERs | Sum of ON-HAND QTY | 9916 |
| | | | Sum of TOTAL INVENTORY VALUE | $834.86 |
| | 4.5 JET SET DECO | Jet set deco | Sum of ON-HAND QTY | 4070 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,296.70 |
| CERAMIC | Sum of ON-HAND QTY | | | 26254 |
| CERAMIC | Sum of TOTAL INVENTORY VALUE | | | $28,206.61 |
| EARTH FR | 13000 | EF Display Box Upgrade | Sum of ON-HAND QTY | 1531 |
| | | | Sum of TOTAL INVENTORY VALUE | $8,781.82 |
| | 15982 | 4.5" EF Colorful Container | Sum of ON-HAND QTY | 18624 |
| | | | Sum of TOTAL INVENTORY VALUE | $8,551.30 |
| | 16019 | Sinamay Cover 20x20 | Sum of ON-HAND QTY | 480 |
| | | | Sum of TOTAL INVENTORY VALUE | $172.80 |
| | 16095 | Lg Natural Sisal Bag | Sum of ON-HAND QTY | 387 |
| | | | Sum of TOTAL INVENTORY VALUE | $445.05 |
| | 16718 | 5" EF Roman Urn Deco | Sum of ON-HAND QTY | 792 |
| | | | Sum of TOTAL INVENTORY VALUE | $609.84 |
| | 16728 | 6.5" EF Roman Urn Deco | Sum of ON-HAND QTY | 36656 |
| | | | Sum of TOTAL INVENTORY VALUE | $52,601.36 |
| EARTH FR | Sum of ON-HAND QTY | | | 58470 |
| EARTH FR | Sum of TOTAL INVENTORY VALUE | | | $71,162.16 |
| FFCONT | FFCONTAINER-LG | Large Gardens Container | Sum of ON-HAND QTY | 396 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,182.73 |
| | FFCONTAINER-SM | Small Gardens Container | Sum of ON-HAND QTY | 335 |
| | | | Sum of TOTAL INVENTORY VALUE | $656.73 |
| | FFHOTTINLUNCHE | Hot Tin Lunch Box | Sum of ON-HAND QTY | 1350 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,983.50 |
| FFCONT | Sum of ON-HAND QTY | | | 2081 |
| FFCONT | Sum of TOTAL INVENTORY VALUE | | | $4,822.97 |
| FFDECO | FFSHABBYCHICPI | FF Shabby Chic Tin Pick | Sum of ON-HAND QTY | 2285 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,485.25 |
| FFDECO | Sum of ON-HAND QTY | | | 2285 |

| FFDECO | | Sum of TOTAL INVENTORY VALUE | | $1,485.25 |
|---|---|---|---|---|
| METAL | 15989 | 4.5 Vday cyclame watering tin | Sum of ON-HAND QTY | 66 |
| | | | Sum of TOTAL INVENTORY VALUE | $163.68 |
| | 16028 | 6.0 Double Fall Tins Orange/Purple/Green | Sum of ON-HAND QTY | 290 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,593.49 |
| | 16056 | 6.5 Metal seamless Copper/Bronze/Green FALL | Sum of ON-HAND QTY | 260 |
| | | | Sum of TOTAL INVENTORY VALUE | $648.28 |
| | 16090 | 4.5 Xmas Metal Red and Green Pots | Sum of ON-HAND QTY | 1050 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,995.00 |
| | 16091 | 6.5 Xmas Metal Red and Green Pots | Sum of ON-HAND QTY | 1800 |
| | | | Sum of TOTAL INVENTORY VALUE | $4,932.00 |
| | 16092 | 2x4.5" Xmas Metal Red and Green Pots | Sum of ON-HAND QTY | 365 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,058.50 |
| | 16093 | 2x6.5" Xmas Metal Red and Green Pots | Sum of ON-HAND QTY | 600 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,970.00 |
| | 16101 | 4.5 Bright Bucket | Sum of ON-HAND QTY | 36 |
| | | | Sum of TOTAL INVENTORY VALUE | $48.60 |
| | 16184 | 4.5 Valentine's Heart Tin | Sum of ON-HAND QTY | 88 |
| | | | Sum of TOTAL INVENTORY VALUE | $194.48 |
| | 16294 | 6.5 Holiday Tin red/green | Sum of ON-HAND QTY | 1312 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,003.42 |
| | 16300 | 6.0 Double Tin White | Sum of ON-HAND QTY | 170 |
| | | | Sum of TOTAL INVENTORY VALUE | $644.30 |
| | 16302 | 6.0 Double Tin Multicolor | Sum of ON-HAND QTY | 488 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,849.52 |
| | 16551 | 5.0 Christmas Colored Tin | Sum of ON-HAND QTY | 2530 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,264.35 |
| | 16591 | 6.5 Bordeaux Collection Tin | Sum of ON-HAND QTY | 250 |
| | | | Sum of TOTAL INVENTORY VALUE | $442.50 |
| METAL | Sum of ON-HAND QTY | | | 9305 |
| METAL | Sum of TOTAL INVENTORY VALUE | | | $20,808.13 |
| PICKS | 16707 | Fall Enhancement Leaves | Sum of ON-HAND QTY | 879 |
| | | | Sum of TOTAL INVENTORY VALUE | $602.12 |
| | 16780 | Candy Cane Pick | Sum of ON-HAND QTY | 3500 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,015.00 |
| | 16781 | Scarecrow Head pick | Sum of ON-HAND QTY | 660 |
| | | | Sum of TOTAL INVENTORY VALUE | $240.64 |
| | 16782 | Love your dog pick | Sum of ON-HAND QTY | 2625 |
| | | | Sum of TOTAL INVENTORY VALUE | $769.13 |
| | 16783 | Kids Day Pick | Sum of ON-HAND QTY | 270 |
| | | | Sum of TOTAL INVENTORY VALUE | $120.96 |
| | 16784 | 9 inch inflated Balloon Pick | Sum of ON-HAND QTY | 300 |
| | | | Sum of TOTAL INVENTORY VALUE | $120.00 |
| | 16788 | Sunflower Pick | Sum of ON-HAND QTY | 3550 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,917.00 |
| | 16789 | Flower chalkboard pick | Sum of ON-HAND QTY | 2520 |
| | | | Sum of TOTAL INVENTORY VALUE | $856.80 |
| | 16792 | Bouncing June Bug Pick | Sum of ON-HAND QTY | 3350 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,373.50 |
| | 16794 | Two Toes Pick | Sum of ON-HAND QTY | 1190 |
| | | | Sum of TOTAL INVENTORY VALUE | $595.00 |
| | 16795 | Large Bow Pick | Sum of ON-HAND QTY | 4700 |
| | | | Sum of TOTAL INVENTORY VALUE | $2,702.50 |
| | 16796 | Patriotic Bug Pick | Sum of ON-HAND QTY | 12000 |
| | | | Sum of TOTAL INVENTORY VALUE | $5,986.80 |
| | 16802 | Dancing Heart Pick | Sum of ON-HAND QTY | 4560 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,869.60 |
| | 16803 | Virgin de Guadalupe pick | Sum of ON-HAND QTY | 880 |
| | | | Sum of TOTAL INVENTORY VALUE | $220.00 |
| | 16806 | Christmas Bear Pick | Sum of ON-HAND QTY | 74 |
| | | | Sum of TOTAL INVENTORY VALUE | $24.09 |
| | 16808 | Jack O Lantern Pick | Sum of ON-HAND QTY | 2500 |
| | | | Sum of TOTAL INVENTORY VALUE | $630.00 |
| | 16809 | Fall Pumkin Pick | Sum of ON-HAND QTY | 1950 |
| | | | Sum of TOTAL INVENTORY VALUE | $456.30 |
| | 16811 | Red Apple Pick | Sum of ON-HAND QTY | 1500 |
| | | | Sum of TOTAL INVENTORY VALUE | $446.25 |
| | 16812 | Apple chalkboard pick | Sum of ON-HAND QTY | 4560 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,550.40 |

| PICKS | 16813 | #1 Dad Stick figure pick | Sum of ON-HAND QTY | 500 |
| | | | Sum of TOTAL INVENTORY VALUE | $125.00 |
| | 16814 | Asst Butterfly Picks | Sum of ON-HAND QTY | 350 |
| | | | Sum of TOTAL INVENTORY VALUE | $124.15 |
| | 16815 | Peeps Pick 2010-B&B | Sum of ON-HAND QTY | 250 |
| | | | Sum of TOTAL INVENTORY VALUE | $117.50 |
| | 16817 | Pink Ribbon Pick-HP | Sum of ON-HAND QTY | 860 |
| | | | Sum of TOTAL INVENTORY VALUE | $206.40 |
| | 16818 | Bunny Pick 2009-Hills | Sum of ON-HAND QTY | 300 |
| | | | Sum of TOTAL INVENTORY VALUE | $156.00 |
| | 16819 | Shramrock Pick '09 | Sum of ON-HAND QTY | 1100 |
| | | | Sum of TOTAL INVENTORY VALUE | $495.00 |
| | 16820 | Chinese Envelope Pick - 18" | Sum of ON-HAND QTY | 9460 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,216.40 |
| | 16824 | Santa Pick 08 | Sum of ON-HAND QTY | 80 |
| | | | Sum of TOTAL INVENTORY VALUE | $36.00 |
| | 16826 | Asst Bird Picks | Sum of ON-HAND QTY | 130 |
| | | | Sum of TOTAL INVENTORY VALUE | $62.40 |
| | 16827 | Green Apple Pick | Sum of ON-HAND QTY | 3246 |
| | | | Sum of TOTAL INVENTORY VALUE | $1,050.56 |
| | 16829 | Graduation Pick "Way To Go" | Sum of ON-HAND QTY | 840 |
| | | | Sum of TOTAL INVENTORY VALUE | $265.44 |
| | 16831 | Witch Pick 08 | Sum of ON-HAND QTY | 3500 |
| | | | Sum of TOTAL INVENTORY VALUE | $976.50 |
| | 16836 | Small RW&B sparkler pick | Sum of ON-HAND QTY | 280 |
| | | | Sum of TOTAL INVENTORY VALUE | $58.80 |
| | 16837 | Bumble Bee Lg. | Sum of ON-HAND QTY | 9300 |
| | | | Sum of TOTAL INVENTORY VALUE | $6,658.80 |
| | 16838 | Bumble Bee Reg. | Sum of ON-HAND QTY | 100 |
| | | | Sum of TOTAL INVENTORY VALUE | $35.30 |
| | 16839 | Pick-Red Foil Spray | Sum of ON-HAND QTY | 612 |
| | | | Sum of TOTAL INVENTORY VALUE | $107.41 |
| | 16840 | Pick-Gold Foil Spray | Sum of ON-HAND QTY | 603 |
| | | | Sum of TOTAL INVENTORY VALUE | $105.83 |
| | 16846 | Santa Claus Winter 05 Pick | Sum of ON-HAND QTY | 168 |
| | | | Sum of TOTAL INVENTORY VALUE | $58.30 |
| | 16850 | Great Boss Pick | Sum of ON-HAND QTY | 110 |
| | | | Sum of TOTAL INVENTORY VALUE | $29.70 |
| | 16855 | Watermelon Pick | Sum of ON-HAND QTY | 100 |
| | | | Sum of TOTAL INVENTORY VALUE | $24.94 |
| | 16858 | Snowman Pick | Sum of ON-HAND QTY | 200 |
| | | | Sum of TOTAL INVENTORY VALUE | $62.60 |
| | 16889 | Patriotic Butterfly Pick | Sum of ON-HAND QTY | 600 |
| | | | Sum of TOTAL INVENTORY VALUE | $309.18 |
| | 16891 | Dia De Las Madres Pick | Sum of ON-HAND QTY | 600 |
| | | | Sum of TOTAL INVENTORY VALUE | $157.92 |
| | 16896 | ALB Silver/Purple Oinion Grass | Sum of ON-HAND QTY | 70 |
| | | | Sum of TOTAL INVENTORY VALUE | $18.42 |
| | 16902 | Route 66 Pick | Sum of ON-HAND QTY | 1150 |
| | | | Sum of TOTAL INVENTORY VALUE | $0.00 |
| | 16905 | Picnic Knife & Fork Pick | Sum of ON-HAND QTY | 182 |
| | | | Sum of TOTAL INVENTORY VALUE | $61.33 |
| | 16906 | Smiley Face Pick | Sum of ON-HAND QTY | 2357 |
| | | | Sum of TOTAL INVENTORY VALUE | $589.25 |
| | 16916 | Thank You Thank you Thank you picks | Sum of ON-HAND QTY | 100 |
| | | | Sum of TOTAL INVENTORY VALUE | $32.21 |
| | 16920 | R/W/B Sparklers Pick | Sum of ON-HAND QTY | 450 |
| | | | Sum of TOTAL INVENTORY VALUE | $161.10 |
| | 16921 | Plastic Easter Egg Pick | Sum of ON-HAND QTY | 9300 |
| | | | Sum of TOTAL INVENTORY VALUE | $3,013.20 |
| | 16922 | Friend Power Pick | Sum of ON-HAND QTY | 480 |
| | | | Sum of TOTAL INVENTORY VALUE | $172.80 |
| | 16931 | American Cotton Flag Pick | Sum of ON-HAND QTY | 700 |
| | | | Sum of TOTAL INVENTORY VALUE | $142.31 |
| | 16935 | Chinese Lantern Pick | Sum of ON-HAND QTY | 1220 |
| | | | Sum of TOTAL INVENTORY VALUE | $445.30 |
| | 16936 | Worlds Best Dad Pick | Sum of ON-HAND QTY | 340 |
| | | | Sum of TOTAL INVENTORY VALUE | $85.00 |
| | 16938 | NewYear Chmpgne Bottle Pick | Sum of ON-HAND QTY | 740 |

| PICKS | 16938 | NewYear Chmpgne Bottle Pick | Sum of TOTAL INVENTORY VALUE | $177.60 |
|---|---|---|---|---|
| | 16945 | Happy Birthday '03 Pick | Sum of ON-HAND QTY | 560 |
| | | | Sum of TOTAL INVENTORY VALUE | $0.00 |
| | 16957 | Patriotic Pinwheel Pick | Sum of ON-HAND QTY | 600 |
| | | | Sum of TOTAL INVENTORY VALUE | $182.16 |
| | 16959 | Proud to Be American Flag Pick | Sum of ON-HAND QTY | 450 |
| | | | Sum of TOTAL INVENTORY VALUE | $0.00 |
| | 16960 | Tropical Fish Pick | Sum of ON-HAND QTY | 254 |
| | | | Sum of TOTAL INVENTORY VALUE | $0.00 |
| PICKS | Sum of ON-HAND QTY | | | 103810 |
| PICKS | Sum of TOTAL INVENTORY VALUE | | | $41,016.88 |
| PLANTERS | 16648 | 6.5 Gold Stars Round PP | Sum of ON-HAND QTY | 150 |
| | | | Sum of TOTAL INVENTORY VALUE | $0.00 |
| PLANTERS | Sum of ON-HAND QTY | | | 150 |
| PLANTERS | Sum of TOTAL INVENTORY VALUE | | | $0.00 |
| Total Sum of ON-HAND QTY | | | | 243074 |
| Total Sum of TOTAL INVENTORY VALUE | | | | $210,056.55 |

# PLANT INVENTORY - 2014

3/2/2015 9:49

## As Of December, 2014

| Pot | | Plant Variety | Cost Basis | Prior Month Inventory Qty | Value | Current Month Inventory Qty | Value | $ DIFF |
|---|---|---|---|---|---|---|---|---|
| N/A | | Blueberries | | 9,403 | $ 428,306.65 | 9,403 | $ 428,306.65 | $ - |
| N/A | | Peppers | | 18,750 | $ 825,562.50 | 18,750 | $ 825,562.50 | $ - |
| N/A | | Unprocessed Other | | | $ 6,845.00 | | $ - | $ (6,845.00) |
| Stock | CWNMUM | Clearwater Mum Stock | 0.12 | 2,296,751 | $ 275,610.12 | 2,296,751 | $ 275,610.12 | $ - |
| Stock | CWNKAL | Clearwater Kalanchoe Stock | 0.195 | 393,750 | $ 76,781.25 | 393,750 | $ 76,781.25 | $ - |
| Stock | CWNHYDR | Clearwater Hydrangea Stock | 0.350 | 3,390,140 | $ 1,186,549.00 | 3,390,140 | $ 1,186,549.00 | $ - |
| 4.5" | CALL45 | Calla Lilies | 1.82 | 15,600 | $ 28,314.00 | 19,200 | $ 34,848.00 | $ 6,534.00 |
| 6.0" | CALL60 | Calla Lilies | 3.62 | 22,694 | $ 82,104.62 | 27,600 | $ 99,854.04 | $ 17,749.42 |
| 4.5" | CYCL45 | Cyclamen | 1.85 | 19,272 | $ 35,678.25 | 25,254 | $ 46,752.73 | $ 11,074.48 |
| 6.5" | CYCL65 | Cyclamen | 3.75 | 22,786 | $ 85,470.29 | 27,674 | $ 103,805.17 | $ 18,334.88 |
| 4.5" | EAST45 | Easter Lily - Nov | 1.62 | 17,007 | $ 27,500.32 | | $ - | $ (27,500.32) |
| 4.5" | EAST45 | Easter Lily - Dec | 2.02 | - | $ - | 17,007 | $ 34,422.17 | $ 34,422.17 |
| 6.0" | EAST60 | Easter Lily - Jan | 3.63 | 4,500 | $ 16,335.00 | 126,888 | $ 460,603.44 | $ 444,268.44 |
| 10.0" | HYDR10STD | Hydrangea (STD) | 13.08 | 3,353 | $ 43,853.89 | 3,411 | $ 44,612.47 | $ 758.58 |
| 5.0" | HYDR50 | Hydrangea | 3.41 | 1,350 | $ 4,603.50 | 1,350 | $ 4,603.50 | $ - |
| 4.5" | PFHYDR40 | Hydrangea (PRE) | 1.80 | 394,996 | $ 710,992.80 | 436,517 | $ 785,730.60 | $ 74,737.80 |
| 9" | HYDR90 | Hydrangea (Urn) | 8.69 | 150 | $ 1,303.50 | 150 | $ 1,303.50 | $ - |
| | HYDRLINER2 | Hydrangea Liner | 0.44 | 128,200 | $ 56,408.00 | 90,400 | $ 39,776.00 | $ (16,632.00) |
| 6.5" | HYDR65 | Hydrangeas | 4.97 | 253,600 | $ 1,260,899.20 | 277,261 | $ 1,378,541.69 | $ 117,642.49 |
| 4.5" | KALA45 | Kalanchoe | 1.72 | 31,710 | $ 54,484.12 | 37,890 | $ 65,102.80 | $ 10,618.48 |
| 6.5" | KALA65 | Kalanchoe | 3.57 | 16,928 | $ 60,424.50 | 21,421 | $ 76,462.26 | $ 16,037.76 |
| 10.0" | MUM10-9 | Mum | 7.02 | 9,033 | $ 63,393.59 | 12,533 | $ 87,956.59 | $ 24,563.00 |
| 4.5" | MUM45 | Mum | 1.39 | 86,829 | $ 120,822.55 | 89,563 | $ 124,626.91 | $ 3,804.36 |
| 6.5" | MUM65 | Mum | 3.57 | 92,640 | $ 330,678.48 | 98,377 | $ 351,156.70 | $ 20,478.22 |
| 10" HB | POIN10-HB | Poinsettia | 8.25 | 630 | $ 5,197.50 | - | $ - | $ (5,197.50) |
| 4.5" | POIN45 | Poinsettia | 1.51 | 27,762 | $ 41,990.03 | - | $ - | $ (41,990.03) |
| 6.5" | POIN65 | Poinsettia | 3.81 | 51,434 | $ 196,040.69 | - | $ - | $ (196,040.69) |
| 8.0" | POIN80 | Poinsettia | 6.26 | 448 | $ 2,802.55 | - | $ - | $ (2,802.55) |
| 10.0" | POIN10STD | Point Potted | 6.26 | 1,600 | $ 10,009.12 | - | $ - | $ (10,009.12) |
| 4.5" | SUNS45 | Sun Star 4.5in | 2.00 | 39,623 | $ 79,246.00 | 39,623 | $ 79,246.00 | $ - |
| 4.5" | TULI45 | Tulips | 2.72 | 17,985 | $ 48,919.20 | 62,093 | $ 168,892.96 | $ 119,973.76 |
| 6.0" | TULI60 | Tulips | 3.81 | 10,209 | $ 38,896.29 | 33,457 | $ 127,471.17 | $ 88,574.88 |
| 6.0" | WILO60 | Pussy Willow 6.0in | 8.05 | 6,500 | $ 52,325.00 | 6,500 | $ 52,325.00 | $ - |
| 6.5 | WNTB65 | Winter Berry 6.5in | 3.50 | 24,634 | $ 86,219.00 | 24,634 | $ 86,219.00 | $ - |
| | | Total | | 1,301,473 | $ 6,344,566.51 | 1,479,003 | $ 7,048,622.02 | $ 704,055.51 |

**EXHIBIT B32**

## B33
## Farming equipment and implements

| | | |
|---|---|---:|
| 200 Gallon Spray Rig | $ | 2,495.00 |
| Tilt Hoppers | $ | 5,550.00 |
| 150 Gallon Sprayer | $ | 2,900.00 |
| Javo Pot Filler | $ | 27,000.00 |
| H E Anderson Fertilizer Injectors | $ | 4,775.00 |
| Soil Mixers | $ | 26,500.00 |
| Bale Buster | $ | 11,500.00 |
| Javo Bulb Planting Machine | $ | 48,500.00 |
| Nitrate System | $ | 799.00 |
| Bale Buster | $ | 10,000.00 |
| Dremm Dual Tank Biological Pulsefog | $ | 4,995.00 |
| 50 Gallon Spray Rig | $ | 250.00 |
| | | |
| Total | $ | 145,264.00 |

**EXHIBIT B33**

B6D (Official Form 6D) (12/07)

In re **Clearwater Nursery, Inc.**                                      Case No.   **9:15-bk-10251-DS**
                                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Farm Credit West, PCA**<br>**Attn Chris Brumfield**<br>**1478 Stone Point Drive Suite 450**<br>**Roseville, CA 95661** | X | DATE INCURRED: **November 23, 2009**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**All tangible and intangible assets of Debtor**<br>REMARKS:<br><br>VALUE:                  **$9,788,102.41** | | | | $14,949,448.56 | $5,161,346.15 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | Subtotal (Total of this Page) > | | $14,949,448.56 | $5,161,346.15 |
| | | | | Total (Use only on last page) > | | $14,949,448.56 | $5,161,346.15 |

_____**No**_____ continuation sheets attached

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/13)

In re  **Clearwater Nursery, Inc.**                                    Case No.   **9:15-bk-10251-DS**_____

                                                                                          (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**No**_____continuation sheets attached

B6F (Official Form 6F) (12/07)

In re  **Clearwater Nursery, Inc.**                              Case No.   **9:15-bk-10251-DS**
                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**4 Elements Inc**<br>**6665 Cote De Liesse**<br>**Montreal Quebec**<br>**CANADA H4T 1Z5** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $51,500.00 |
| ACCT #:<br>**Advanced Emission Control LP**<br>**PO Box 12907**<br>**Fresno, CA 93779-2907** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $7,592.43 |
| ACCT #:<br>**Agdia Inc**<br>**52642 County Road 1**<br>**Elkhart, IN 46514** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $374.02 |
| ACCT #:<br>**AGRx**<br>**751 South Rose Avenue**<br>**Oxnard, CA 93030** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $65,025.21 |
| ACCT #:<br>**American Express Corp (JED)**<br>**c/o Jaffe & Asher LLP**<br>**600 Third Avenue**<br>**New York, NY 10016-1901** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**American Horticultural Supply Inc**<br>**2901 Sturgis Road**<br>**Oxnard, CA 93030** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $207,116.75 |

Subtotal >  $371,608.41

      17      continuation sheets attached

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Clearwater Nursery, Inc.**                                    Case No.    **9:15-bk-10251-DS**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **American Industrial Supply** <br> **543C W Betteravia Road** <br> **Santa Maria, CA 93455** | | DATE INCURRED: <br> CONSIDERATION: <br> **Trade Debt** <br> REMARKS: | | | | $2,810.14 |
| ACCT #: <br> **Andre Morris & Buttery** <br> **Attn  Kathryn Eppright** <br> **1102 Laurel Lane** <br> **San Luis Obispo, CA 93401** | | DATE INCURRED: <br> CONSIDERATION: <br> **Legal Services (Wage & Hour Claim)** <br> REMARKS: | | | | $7,232.41 |
| ACCT #: <br> **Aris Horticulture Inc** <br> **PO Box 76096** <br> **Cleveland, OH 44101-4755** | | DATE INCURRED: <br> CONSIDERATION: <br> **Trade Debt** <br> REMARKS: | | | X | $127,691.15 |
| ACCT #: <br> **ASA Flower Bulbs** <br> **Hameyasdim 1st** <br> **Moshav Bitzaron** <br> **60946 Israel** | | DATE INCURRED: <br> CONSIDERATION: <br> **Trade Debt** <br> REMARKS: | | | | $87,796.96 |
| ACCT #: <br> **Ball Seed Co** <br> **Attn Kate Walsh** <br> **622 Town Road** <br> **West Chicago, IL 60185** | | DATE INCURRED: <br> CONSIDERATION: <br> **Trade Debt** <br> REMARKS: | | | | $214,257.04 |
| ACCT #: <br> **Bank of America Business Card** <br> **PO Box 982238** <br> **El Paso, TX 79998-2238** | | DATE INCURRED: <br> CONSIDERATION: <br> **Trade Debt** <br> REMARKS: | | | | $35,037.31 |

Sheet no. ____1____ of ____17____ continuation sheets attached to                          Subtotal >    $474,825.01
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                            Total >
                                    (Use only on last page of the completed Schedule F.)
                            (Report also on Summary of Schedules and, if applicable, on the
                                Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clearwater Nursery, Inc.**                                    Case No.   **9:15-bk-10251-DS**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Berger Horticultural Products LTD**<br>**PO Box 656**<br>**Sulphur Springs, TX 75483-0656** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $40,586.83 |
| ACCT #:<br>**Biobest**<br>**2020 Fox Run Road RR4**<br>**Leamington ON N8H 3V7**<br>**Canada** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $11,629.63 |
| ACCT #:<br>**Brian Wick dba Boiler Works Co**<br>**PO Box 3223**<br>**San Luis Obispo, CA 93405** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $1,500.00 |
| ACCT #:<br>**CA Chamber of Commerce**<br>**PO Box 526020**<br>**Sacramento, CA 95852** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $231.51 |
| ACCT #:<br>**California Electric Supply**<br>**Credit Office**<br>**PO Box 14196**<br>**Orange, CA 92863** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $437.50 |
| ACCT #:<br>**California Floral Transport**<br>**PO Box 990**<br>**Mabelvale, AR 72103** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $11,865.00 |

Sheet no. ___2___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $66,250.47

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clearwater Nursery, Inc.**                                                 Case No.   **9:15-bk-10251-DS**
                                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Carolina Ramirez**<br>**c/o Hutkin Law Firm**<br>**1229 Higuera St 1st Floor**<br>**San Luis Obispo, CA 93401** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wage & Hour Claim**<br>REMARKS: | | | X | **Unknown** |
| ACCT #:<br>**Central Coast Greenhouse Growers**<br>**PO Box 980**<br>**Nipomo, CA 93444** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | **$1,500.00** |
| ACCT #:<br>**Central Plastics & Manufac LLC**<br>**1905 N MacArthur Dr Ste 100**<br>**Tracy, CA 95376** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | **$21,333.90** |
| ACCT #:<br>**Chase Card Services**<br>**PO Box 94014**<br>**Palatine, IL 60094-4014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | **$20,555.57** |
| ACCT #:<br>**CJ Ruigrok & Sons**<br>**Zilkerbinnenweg 58**<br>**2191 AD De Silk HOLLAND** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | **$66,849.50** |
| ACCT #:<br>**Coastal Nursery**<br>**117 Rancho Road**<br>**Watsonville, CA 95076** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | **$2,062.50** |

Sheet no. ___3___ of ___17___ continuation sheets attached to                      Subtotal >            | **$112,301.47** |
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                     Total >
                                               (Use only on last page of the completed Schedule F.)
                                        (Report also on Summary of Schedules and, if applicable, on the
                                        Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clearwater Nursery, Inc.**                    Case No.   **9:15-bk-10251-DS**
                                                                      (if known)


## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Costco HRS USA**<br>**Retail Services**<br>**PO Box 5219**<br>**Carol Stream, IL 60197-5219** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $925.70 |
| ACCT #:<br>**Custom Labor Services Inc**<br>**125 W Mill Street**<br>**Santa Maria, CA 93458** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wage claim**<br>REMARKS: | | | | $380,065.48 |
| ACCT #:<br>**DecoWraps**<br>**8900 NW 33rd St Suite 100**<br>**Doral, FL 33172** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $78,987.36 |
| ACCT #:<br>**Driscoll Strawberry Associates Inc**<br>**Payment Processing Center**<br>**PO Box 201261**<br>**Dallas, TX 75320** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $21,741.00 |
| ACCT #:<br>**Easy Fuel Inc**<br>**1346 East Taylor Street**<br>**San Jose, CA 95133** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $8,140.57 |
| ACCT #:<br>**Escrow for Merchandisers**<br>**High Rise Baloons & Floral**<br>**9101 Wall St Suite 1080**<br>**Austin, TX 78754** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $436.83 |

Sheet no. ___4___ of ___17___ continuation sheets attached to                    Subtotal >    | $490,296.94 |
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                        Total >
                    (Use only on last page of the completed Schedule F.)
            (Report also on Summary of Schedules and, if applicable, on the
            Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Clearwater Nursery, Inc.**

Case No. **9:15-bk-10251-DS**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>EZ Shipper Racks Inc<br>PO Box 31001-1221<br>Pasadena, CA 91110-1221 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $4,453.00 |
| ACCT #:<br>Fence Factory Santa Maria<br>2709 Santa Maria Way<br>Santa Maria, CA 93455-1796 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $640.45 |
| ACCT #:<br>Fides<br>PO Box 26 2678 ZG<br>De lier Nederland<br>The Netherlands | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $4,093.40 |
| ACCT #:<br>Flamingo Holland Inc<br>1250 Avenida Chelsea<br>Vista, CA 92081 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $22,677.93 |
| ACCT #:<br>Foremost Co<br>PO Box 162068<br>Miami, FL 33116-2068 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $4,844.80 |
| ACCT #:<br>Garden Marketing Group LLC<br>Primary Color LLC<br>9239 Premier Row<br>Dallas, TX 75247 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $7,500.00 |

Sheet no. ___5___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $44,209.58

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Clearwater Nursery, Inc.**                                    Case No. **9:15-bk-10251-DS**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Ginegar Plastics Inc**<br>**PO Box 837**<br>**Chester, SC 29706** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $37,239.05 |
| ACCT #:<br>**Glenn Burdette**<br>**1150 Palm Street**<br>**San Luis Obispo, CA 93401** | | DATE INCURRED:<br>CONSIDERATION:<br>**Accounting services**<br>REMARKS: | | | | $6,700.00 |
| ACCT #:<br>**Gloeckner and Co Inc**<br>**600 Mamaroneck Ave**<br>**Harrison, NY 10528** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $86,148.00 |
| ACCT #:<br>**Greenex United States Inc**<br>**5485 Wiles Road #406**<br>**Coconut Creek, FL 33073** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $2,295.00 |
| ACCT #:<br>**Griffin Greenhouse Supplies**<br>**PO Box 842937**<br>**Boston, MA 02884-2937** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $48,959.62 |
| ACCT #:<br>**Grower Logistical Services**<br>**AUW Ventures Inc**<br>**PO Box 580**<br>**Watsonville, CA 95077** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $4,403.06 |

Sheet no. ____6____ of ____17____ continuation sheets attached to                                    Subtotal >   $185,744.73
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Clearwater Nursery, Inc.**                                          Case No.    **9:15-bk-10251-DS**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Guadalupe Hardware Co Inc**<br>393 Guadalupe St<br>PO Box 337<br>Guadalupe, CA 93434 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $657.13 |
| ACCT #:<br>**Helena Chemical Company**<br>PO Box 742558<br>Los Angeles, CA 90074-2558 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $77,061.03 |
| ACCT #:<br>**Highland Supply Corporation**<br>1111 Sixth Street<br>Highland, IL 62249 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $19,912.00 |
| ACCT #:<br>**Home Depot Credit Services**<br>Dept 32-2008475257<br>PO Box 183175<br>Columbus, OH 43218-3175 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $3,846.87 |
| ACCT #:<br>**Horace Anderson Greenhouses**<br>375 La Costa Avenue<br>Encinitas, CA 92024 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $4,750.00 |
| ACCT #:<br>**Hortica Insurance**<br>PO Box 428<br>Edwardsville, IL 62025 | | DATE INCURRED:<br>CONSIDERATION:<br>**Insurance premium**<br>REMARKS: | | | | $13,704.65 |

Sheet no. ____7____ of ____17____ continuation sheets attached to                          Subtotal >          $119,931.68

Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >

(Use only on last page of the completed Schedule F.)

(Report also on Summary of Schedules and, if applicable, on the

Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Clearwater Nursery, Inc.**                                    Case No. **9:15-bk-10251-DS**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**International Freight Serv Inc**<br>**1610 Rollins Road**<br>**Burlingame, CA 94010** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $450.00 |
| ACCT #:<br>**Jafroodi Properties LP**<br>**2901 Sturgis Road**<br>**Oxnard, CA 93030** | | DATE INCURRED:<br>CONSIDERATION:<br>**Rent**<br>REMARKS: | | | | $125,476.16 |
| ACCT #:<br>**Jafroodi Properties, L.P.**<br>**2901 Sturgis Road**<br>**Oxnard, CA 93030** | | DATE INCURRED:<br>CONSIDERATION:<br>**Reimbursement of property taxes**<br>REMARKS: | | | | $496,337.64 |
| ACCT #:<br>**James K Gribaudo**<br>**Gribaudo Farms**<br>**PO Box 2720**<br>**Lodi, CA 95241** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $5,746.00 |
| ACCT #:<br>**JB Dewar Inc**<br>**75 Prado Road**<br>**PO Box 3059**<br>**San Luis Obispo, CA 93403-3059** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Joan Perry**<br>**Reefer Trailer Rents**<br>**PO Box 2779**<br>**Orcutt, CA 93457** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $4,600.00 |

Sheet no. _____8_____ of _____17_____ continuation sheets attached to                Subtotal >                $632,609.80
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                    Total >
                                                (Use only on last page of the completed Schedule F.)
                                (Report also on Summary of Schedules and, if applicable, on the
                                    Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clearwater Nursery, Inc.**                                    Case No.   **9:15-bk-10251-DS**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**John Snyder Landowner Group**<br>**PO Box 6997**<br>**Santa Maria, CA 93456** | | DATE INCURRED:<br>CONSIDERATION:<br>**Legal services**<br>REMARKS: | | | | $197.90 |
| ACCT #:<br>**Kaman Industrial Technololgies**<br>**PO Box 25356**<br>**Los Angeles, CA 90074-5356** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $306.74 |
| ACCT #:<br>**Kisco Sales**<br>**301 Sumner Street**<br>**Bakersfield, CA 93305-5141** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $1,128.61 |
| ACCT #:<br>**Koen Pack USA**<br>**c/o First Capital**<br>**PO Box 643382**<br>**Cincinnati, OH 45264-3382** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $33,588.10 |
| ACCT #:<br>**Lift Truck Repair Service**<br>**558 E Santa Cruz Ct**<br>**Santa Maria, CA 93455** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $1,812.18 |
| ACCT #:<br>**Liney Silva**<br>**c/o Hutkin Law Firm**<br>**1229 Higuera St 1st Floor**<br>**San Luis Obispo, CA 93401** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wage & Hour Claim**<br>REMARKS: | | | X | Unknown |

Sheet no. ____9____ of ____17____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | $37,033.53 |
|---|---|---|
|  | Total > | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Clearwater Nursery, Inc.**                                    Case No.   **9:15-bk-10251-DS**
                                                                                              (if known)


## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**LLT Bar Code & Label Inc**<br>**Laser Label Technologies**<br>**PO Box 945837**<br>**Atlanta, GA 30394** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $100.00 |
| ACCT #:<br>**Luis Angel Colunga Gocabar**<br>**c/o Hutkin Law Firm**<br>**1229 Higuera St 1st Floor**<br>**San Luis Obispo, CA 93401** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wage & Hour Claim**<br>REMARKS: | | | X | Unknown |
| ACCT #:<br>**Luz Properties LLC**<br>**301 W Church St**<br>**Santa Maria, CA 93458** | | DATE INCURRED:<br>CONSIDERATION:<br>**Rent**<br>REMARKS: | | | | $8,459.00 |
| ACCT #:<br>**Margarita Hernandez**<br>**c/o Hutkin Law Firm**<br>**1229 Higuera St 1st Floor**<br>**San Luis Obispo, CA 93401** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wage & Hour Claim**<br>REMARKS: | | | X | Unknown |
| ACCT #:<br>**MasterTag**<br>**PO Box 67**<br>**Montague, MI 49437-0067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $19,405.70 |
| ACCT #:<br>**Milgro Nursery LLC**<br>**PO Box 6069**<br>**Oxnard, CA 93031** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $16,390.00 |

Sheet no. ____10____ of ____17____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $44,354.70

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clearwater Nursery, Inc.**                    Case No.   **9:15-bk-10251-DS**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**MMC Emery Phys Med Group**<br>PO Box 94913<br>Oklahoma City, OK 73143-4913 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $540.00 |
| ACCT #:<br>**Nelly Gonzales**<br>c/o Hutkin Law Firm<br>1229 Higuera St 1st Floor<br>San Luis Obispo, CA 93401 | | DATE INCURRED:<br>CONSIDERATION:<br>**Wage & Hour Claim**<br>REMARKS: | | | X | Unknown |
| ACCT #:<br>**Nipomo Chamber of Commerce**<br>671 West Tefft Street #8<br>Nipomo, CA 93444 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $165.00 |
| ACCT #:<br>**Office Depot Credit Plan**<br>PO Box 689020<br>Des Moines, IA 50368-9020 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $911.33 |
| ACCT #:<br>**Pacifica Personnel Inc**<br>PO Box 725<br>Santa Maria, CA 93456 | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract labor**<br>REMARKS: | | | | $16,421.30 |
| ACCT #:<br>**Packaging Credit Company LLC**<br>PO Box 51584<br>Los Angeles, CA 90051-5884 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $9,379.39 |

Sheet no. _____11_____ of _____17_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $27,417.02

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clearwater Nursery, Inc.**                                    Case No.   **9:15-bk-10251-DS**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Parks Company**<br>**2511 Grant Ave**<br>**San Leandro, CA 94579** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $13,279.43 |
| ACCT #:<br>**Penning Freesia BV**<br>**Postbus 9 2675 ZG**<br>**Honserlersdijk**<br>**Holland** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $32,712.80 |
| ACCT #:<br>**Perrys Elec Motors and Controls Inc**<br>**414 S Western Avenue**<br>**Santa Maria, CA 93458** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $1,830.64 |
| ACCT #:<br>**PG&E**<br>**PO Box 997300**<br>**Sacramento, CA 95899-7300** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility services**<br>REMARKS: | | | | $13,094.52 |
| ACCT #:<br>**Pindstrup Mosebrug A/S**<br>**Attn Kim Groberski**<br>**1200 Arlington Hts Rd Suite 410**<br>**Itasca, IL 60143** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $50,060.00 |
| ACCT #:<br>**Plant Source Inc**<br>**PO Box 50245**<br>**Bellevue, WA 98015-0245** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $1,044.80 |

Sheet no. _____12_____ of _____17_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >          $112,022.19

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Clearwater Nursery, Inc.**                                    Case No.  **9:15-bk-10251-DS**
                                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Quality Packaging & Supplies Inc**<br>**2400 Statham Blvd**<br>**Oxnard, CA 93033** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $30,071.68 |
| ACCT #:<br>**Rabo Visa**<br>**Cardmember Service**<br>**PO Box 790408**<br>**Saint Louis, MO 63179-0408** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $21,862.83 |
| ACCT #:<br>**Rays Auto Parts**<br>**225 A West Betteravia Road**<br>**Santa Maria, CA 93455** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $21.63 |
| ACCT #:<br>**Retail Merchandising Solutions**<br>**Attn Cindy Dalton**<br>**325 Cleveland Road**<br>**Bogart, GA 30622** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $94.79 |
| ACCT #:<br>**Rigoberto Saavedra**<br>**c/o Hutkin Law Firm**<br>**1229 Higuera St 1st Floor**<br>**San Luis Obispo, CA 93401** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wage & Hour Claim**<br>REMARKS: | | | X | Unknown |
| ACCT #:<br>**Robert Mann Packaging Inc**<br>**Department 39000**<br>**PO Box 39000**<br>**San Francisco, CA 94139-4379** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $82,804.87 |

Sheet no. ____13____ of ____17____ continuation sheets attached to          Subtotal >   | $134,855.80 |
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                            Total >
                              (Use only on last page of the completed Schedule F.)
                    (Report also on Summary of Schedules and, if applicable, on the
                    Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Clearwater Nursery, Inc.**

Case No.  **9:15-bk-10251-DS**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Robertson Supply Inc**<br>**PO Box 1140**<br>**Pismo Beach, CA 93448** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $4,813.21 |
| ACCT #:<br>**Royalty Administration International**<br>**10175 Six Mile Cypress Ste 3**<br>**Fort Myers, FL 33966-6993** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $44,113.72 |
| ACCT #:<br>**RS Fire Protection**<br>**PO Box 334**<br>**Atascadero, CA 93423** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $1,471.20 |
| ACCT #:<br>**Sauve-Guittet**<br>**BP 40071**<br>**72302 Sable Cedex**<br>**Courtillers France** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $1,362.96 |
| ACCT #:<br>**Seaside Packaging**<br>**1450 E Wooly Road**<br>**Oxnard, CA 93030** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $44,524.54 |
| ACCT #:<br>**Seaview Nursery Inc**<br>**PO Box 60110**<br>**Santa Barbara, CA 93160** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $8,159.55 |

Sheet no. __14__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $104,445.18

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clearwater Nursery, Inc.**                                              Case No.   **9:15-bk-10251-DS**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Sensitech Inc**<br>**PO Box 742000**<br>**Los Angeles, CA 90074-2000** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $1,010.50 |
| ACCT #:<br>**Sheppard West Inc**<br>**Redfeather Ridge**<br>**27850 Lady Slipper Loop**<br>**Eugene, OR 97405** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $258,307.24 |
| ACCT #:<br>**Southern Cal Gas Co**<br>**PO Box C**<br>**Monterey Park, CA 91756** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utilities**<br>REMARKS: | | | | $65,321.77 |
| ACCT #:<br>**Sun Gro Horticulture**<br>**36212 Treasury Center**<br>**Chicago, IL 60694-6200** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $99,412.00 |
| ACCT #:<br>**Sun Land Garden Products Inc**<br>**90 Pioneer Road**<br>**Watsonville, CA 95076** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $24,950.80 |
| ACCT #:<br>**Sunlet Nursery Inc**<br>**3636 Luneta Lane**<br>**Fallbrook, CA 92028** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $42.75 |

Sheet no. ____15____ of ____17____ continuation sheets attached to                                    Subtotal >          | $449,045.06 |
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clearwater Nursery, Inc.**                                    Case No.   **9:15-bk-10251-DS**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Target Specialty Products**<br>PO Box 3408<br>Santa Fe Springs, CA 90670-1408 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $3,247.93 |
| ACCT #:<br>**Tempkin International Inc**<br>213 South Temkin Way<br>Payson, UT 84651 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $8,920.00 |
| ACCT #:<br>**The Arbory Ltd**<br>4079 Thirteenth Street<br>Jordan Station<br>Ontario LOR 1S0 CANADA | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $118,840.14 |
| ACCT #:<br>**Triflor Export BV**<br>Tulpenkade 1 1733<br>1734 JP Oude Niedorp<br>The Netherlands | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $40,741.19 |
| ACCT #:<br>**Twin Oaks Growers Inc**<br>1969 Marilyn Lane<br>San Marcos, CA 92069 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $4,221.78 |
| ACCT #:<br>**Westerbeek Bulb Company Inc**<br>PO Box 9577<br>Terre Haute, IN 47808-0157 | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $22,735.10 |

Sheet no. ___16___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $198,706.14

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clearwater Nursery, Inc.**                                    Case No.   **9:15-bk-10251-DS**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Zabo Plant Inc**<br>**c/o The LaSource Group**<br>**PO Box 422**<br>**North East, PA 16428** | | DATE INCURRED:<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $9,901.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Sheet no. ___17___ of ___17___ continuation sheets attached to              Subtotal >              $9,901.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              Total >                $3,615,558.71
              (Use only on last page of the completed Schedule F.)
              (Report also on Summary of Schedules and, if applicable, on the
              Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re **Clearwater Nursery, Inc.**                                                    Case No.    <u>9:15-bk-10251-DS</u>
                                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **American Horticultural Supply**<br>2901 Sturgis Road<br>Oxnard, CA 93030 | Defines the obligations of joint investors in the production and sales of Easter Lillies |
| **Ball Horticultural Company**<br>622 Town Road<br>West Chicago, IL 60185-2698 | Defines the rights and royalty schedules associated with proprietary plants being produced and sold by Clearwater Nursery, Inc. |
| **Driscoll Strawberry Associates Inc.**<br>345 Westridge Drive<br>Watsonville, CA 95076 | Defines the obligations of parties in the production and sales of edible blueberries |
| **Jafroodi Properties, L.P.**<br>2901 Sturgis Road<br>Oxnard, CA 93030 | Lease dated January 1, 2015 |
| **Luz Properties, LLC**<br>301 West Church Street<br>Santa Maria, CA 93458 | Lease dated February 7, 2014 |

B6G (Official Form 6G) (12/07)

In re  **Clearwater Nursery, Inc.**                                    Case No.   <u>**9:15-bk-10251-DS**</u>
                                                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Superior Quality Copiers Inc**<br>1052 East Grand Avenue<br>Arroyo Grande, CA 93420 | Printer and copy machine maintenance agreement |
| **Syngenta**<br>PO Box 12257<br>3054 East Cornwallis Road<br>East Triangle Park, NC 27709-2257 | Defines the rights and fees associated with breeding trial plants being produced by Clearwater Nursery, Inc. for Syngenta |
| **Vision Produce**<br>1651 E. Bay Street<br>Los Angeles, CA 90021 | Defines the obligations of joint investors in the production and sales of edible specialty peppers |

B6H (Official Form 6H) (12/07)

In re  **Clearwater Nursery, Inc.**                                    Case No.   **9:15-bk-10251-DS**
                                                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **1980 Jafroodi Family Trust U/D/T dated 1**<br>2901 Sturgis Road<br>Oxnard, CA 93030 | **Farm Credit West, PCA**<br>Attn Chris Brumfield<br>1478 Stone Point Drive Suite 450<br>Roseville, CA 95661 |
| **906 Eucalyptus Nursery, LLC**<br>2901 Sturgis Road<br>Oxnard, CA 93030 | **Farm Credit West, PCA**<br>Attn Chris Brumfield<br>1478 Stone Point Drive Suite 450<br>Roseville, CA 95661 |
| **American Horticultural Supply, Inc.**<br>2901 Sturgis Road<br>Oxnard, CA 93030 | **Farm Credit West, PCA**<br>Attn Chris Brumfield<br>1478 Stone Point Drive Suite 450<br>Roseville, CA 95661 |
| **Azar Jafroodi**<br>2901 Sturgis Road<br>Oxnard, CA 93030 | **Farm Credit West, PCA**<br>Attn Chris Brumfield<br>1478 Stone Point Drive Suite 450<br>Roseville, CA 95661 |
| **Jafroodi Properties, L.P.**<br>2901 Sturgis Road<br>Oxnard, CA 93030 | **Farm Credit West, PCA**<br>Attn Chris Brumfield<br>1478 Stone Point Drive Suite 450<br>Roseville, CA 95661 |
| **Mahmood Jafroodi**<br>2901 Sturgis Road<br>Oxnard, CA 93030 | **Farm Credit West, PCA**<br>Attn Chris Brumfield<br>1478 Stone Point Drive Suite 450<br>Roseville, CA 95661 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Clearwater Nursery, Inc.

Case No.  9:15-bk-10251-DS
(if known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____**President**_____ of the _____**Corporation**_____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ 5 3 _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

(Total shown on summary page plus 1.)

Date ____**3/11/15**____      Signature _____

John E. Djafroodi
President

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_____

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

B7 (Official Form 7) (04/13)

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
NORTHERN DIVISION

In re:  Clearwater Nursery, Inc.

Case No.  9:15-bk-10251-DS

(if known)

# STATEMENT OF FINANCIAL AFFAIRS

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the TWO YEARS immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $12,460,918.00 | 2013 - Operations |
| $10,601,603.00 | 2014 - Operations |
| $1,361,427.00 | 2015 - Operations |

### 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the TWO YEARS immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 DAYS immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 DAYS immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Exhibit 3B | | | |

None ☐

c. All debtors: List all payments made within ONE YEAR immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Jafroodi Properties, L.P. | Monthly lease payments | $713,962.48 | |

SEE ALSO ATTACHED EXHIBIT 3C

B7 (Official Form 7) (04/13)

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
NORTHERN DIVISION

In re:   Clearwater Nursery, Inc.                                    Case No.   9:15-bk-10251-DS
                                                                                            (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 1*

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within ONE YEAR immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Ramirez, et al. v. Clearwater Nursery, Inc.; SLO County Superior Court Case No. CV 110083 | Wage & Hour | San Luis Obispo County Superior Court | Active |

---

None ☑

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 5. Repossessions, foreclosures and returns

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 6. Assignments and receiverships

None ☑

a.  Describe any assignment of property for the benefit of creditors made within 120 DAYS immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 7. Gifts

None ☑

List all gifts or charitable contributions made within ONE YEAR immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 8. Losses

None ☐

List all losses from fire, theft, other casualty or gambling within ONE YEAR immediately preceding the commencement of this case OR SINCE THE COMMENCEMENT OF THIS CASE. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Fire loss on structure, equipment and inventory  at $1,557,982.00 | Electrical fire damaged structure, inventory, and crops.  Insurance covered 95% | 9/15/14 |

B7 (Official Form 7) (04/13)                    UNITED STATES BANKRUPTCY COURT
                                                CENTRAL DISTRICT OF CALIFORNIA
                                                NORTHERN DIVISION

In re:   Clearwater Nursery, Inc.                            Case No.    9:15-bk-10251-DS
                                                                         (if known)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet No. 2

---

**9. Payments related to debt counseling or bankruptcy**

None  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt
☐     consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within ONE YEAR immediately preceding the
      commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Hollister & Brace, APC 1126 Santa Barbara Street Santa Barbara, CA 93101 | 01/29/15 02/11/15 | $24,570.00 $50,000.00 |

---

**10. Other transfers**

None  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred
☑     either absolutely or as security within TWO YEARS immediately preceding the commencement of this case. (Married debtors filing under chapter
      12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
      joint petition is not filed.)

---

None  b. List all property transferred by the debtor within TEN YEARS immediately preceding the commencement of this case to a self-settled trust or
☑     similar device of which the debtor is a beneficiary.

---

**11. Closed financial accounts**

None  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise
☑     transferred within ONE YEAR immediately preceding the commencement of this case. Include checking, savings, or other financial accounts,
      certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations,
      brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
      accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint
      petition is not filed.)

---

**12. Safe deposit boxes**

None  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within ONE YEAR immediately
☑     preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or
      both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**13. Setoffs**

None  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 DAYS preceding the commencement of this
☑     case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint
      petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**14. Property held for another person**

None  List all property owned by another person that the debtor holds or controls.
☑

---

**15. Prior address of debtor**

None  If the debtor has moved within THREE YEARS immediately preceding the commencement of this case, list all premises which the debtor occupied
☑     during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either
      spouse.

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**NORTHERN DIVISION**

In re:  Clearwater Nursery, Inc.                                      Case No.   9:15-bk-10251-DS
                                                                                      (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 3*

---

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within EIGHT YEARS immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

---

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

---

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

---

**18. Nature, location and name of business**

None ☑ a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within SIX YEARS immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within SIX YEARS immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within SIX YEARS immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within SIX YEARS immediately preceding the commencement of this case.

---

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

B7 (Official Form 7) (04/13)

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
NORTHERN DIVISION

In re:   Clearwater Nursery, Inc.                                    Case No.   9:15-bk-10251-DS
                                                                                   (if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 4*

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within SIX YEARS immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement ONLY if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)

### 19. Books, records and financial statements

None
☐ a. List all bookkeepers and accountants who within TWO YEARS immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                          DATES SERVICES RENDERED
Charlie Zimmer
887 Mesa Road
Nipomo, CA  93444

Mella Griffin
1512 Ewing Avenue
Arroyo Grande, CA  93420

Michael Andonian, CPA
1200 Paseo Camarillo #100
Camarillo, CA  93010

None
☐ b. List all firms or individuals who within TWO YEARS immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME AND ADDRESS                          DATES SERVICES RENDERED
Glenn Burdette                            05/31/14
2222 South Broadway, Suite A
Santa Maria, CA  93454

None
☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                      ADDRESS
Charlie Zimmer                            887 Mesa Road
                                          Nipomo, CA  93444

None
☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within TWO YEARS immediately preceding the commencement of this case.

NAME AND ADDRESS                          DATE ISSUED
Farm Credit West                          12/31/14
1478 Stone Point Drive, Suite 450
Roseville, CA  95661

B7 (Official Form 7) (04/13)

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
NORTHERN DIVISION

In re:   Clearwater Nursery, Inc.

Case No.   <u>9:15-bk-10251-DS</u>
(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 5*

---

**20. Inventories**

None
☐

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 01/03/15 and 01/31/15 | Juan Legaspi Stephanie Daum | $7,048,622,02 (Cost) |

---

None
☐

b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 01/03/15 | Juan Legaspi 887 Mesa Road Nipomo, CA 93444 |
| 01/31/15 | Stephanie Daum 887 Mesa Road Nipomo, CA 93444 |

---

**21. Current Partners, Officers, Directors and Shareholders**

None
☑

a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

---

None
☐

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Mahmood Jafroodi 2901 Sturgis Road Oxnard, CA 93030 | Chairman | 99% |
| John E. Djafroodi 887 Mesa Road Nipomo, CA 93444 | President | 1% |

---

**22. Former partners, officers, directors and shareholders**

None
☑

a.  If the debtor is a partnership, list each member who withdrew from the partnership within ONE YEAR immediately preceding the commencement of this case.

---

None
☐

b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within ONE YEAR immediately preceding the commencement of this case.

| NAME, ADDRESS AND TITLE | DATE OF TERMINATION |
|---|---|
| Anthony Cape - VP, Operations 267 Luneta Drive San Luis Obispo, CA 93405 | 01/30/15 |

B7 (Official Form 7) (04/13)

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
NORTHERN DIVISION

In re:   Clearwater Nursery, Inc.                              Case No.   9:15-bk-10251-DS
                                                                           (if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 6*

Guy Miel - VP, Sales                       05/22/14
1730 Horseman Ct
Santa Maria, CA  93454

---

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during ONE YEAR immediately preceding the commencement of this case.

---

**24. Tax Consolidation Group**

None ☑  If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within SIX YEARS immediately preceding the commencement of the case.

---

**25. Pension Funds**

None ☑  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within SIX YEARS immediately preceding the commencement of the case.

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___3/11/15___                    Signature _____
                                          John E. Djaf-oodi
                                          President

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.*
*18 U.S.C. §§ 152 and 3571*

| Check Date | Check No | Vendor | Payment Description | Amount |
|---|---|---|---|---|
| 11/7/2014 | 42883 | Custom Labor Se | Custom Labor Se | 36,638.00 |
| 11/7/2014 | JE 106898 | FCW | FCW LOC Interest Oct'14 Interest | 17,918.14 |
| 11/7/2014 | JE 106901 | FCW | Rent Paid to FCW | 57,731.21 |
| 11/7/2014 | 42884 | Sheppard West, | Sheppard West, | 8,424.60 |
| 11/14/2014 | 42917 | American Hortic | American Hortic | 50,000.00 |
| 11/14/2014 | 42909 | Custom Labor Se | Custom Labor Se | 38,800.00 |
| 11/14/2014 | 42908 | Helena Chemical | Helena Chemical | 10,315.79 |
| 11/14/2014 | Online#192 | PG&E | PG&E | 19,049.71 |
| 11/21/2014 | 43005 | American Hortic | American Hortic | 50,000.00 |
| 11/21/2014 | 42972 | Coastal Nursery | Coastal Nursery | 7,012.50 |
| 11/21/2014 | 42961 | Custom Labor Se | Custom Labor Se | 53,400.00 |
| 11/21/2014 | 42960 | Helena Chemical | Helena Chemical | 11,460.23 |
| 11/21/2014 | 43000 | Southern Califo | Southern Califo | 25,821.52 |
| 11/26/2014 | 43008 | AGRx | AGRx | 15,848.25 |
| 11/28/2014 | 43009 | Custom Labor Se | Custom Labor Se | 54,307.63 |
| 11/28/2014 | 43040 | Jafroodi Proper | Jafroodi Proper | 55,158.72 |
| 12/3/2014 | 43057 | Gloeckner and C | Gloeckner and C | 24,103.27 |
| 12/3/2014 | Online#201 | Rabo Visa (Eric | Rabo Visa (Eric | 10,000.00 |
| 12/5/2014 | 43058 | Custom Labor Se | Custom Labor Se | 48,620.00 |
| 12/5/2014 | JE 106969 | FCW | Decc'14 Int Pmnt | 17,340.15 |
| 12/5/2014 | JE 106970 | FCW | Rent Portion Paid to FCW | 57,731.28 |
| 12/5/2014 | 43088 | Sheppard West, | Sheppard West, | 13,178.10 |
| 12/12/2014 | 43097 | Custom Labor Se | Custom Labor Se | 57,500.00 |
| 12/15/2014 | Online#204 | Rabo Visa (Eric | Rabo Visa (Eric | 10,000.00 |
| 12/18/2014 | Online#205 | PG&E | PG&E | 12,927.32 |
| 12/19/2014 | 43139 | American Hortic | American Hortic | 50,000.00 |
| 12/19/2014 | 43130 | Custom Labor Se | Custom Labor Se | 54,730.00 |
| 12/23/2014 | 43141 | Helena Chemical | Helena Chemical | 6,954.45 |
| 12/26/2014 | 43142 | American Hortic | American Hortic | 50,000.00 |
| 12/26/2014 | 43146 | Custom Labor Se | Custom Labor Se | 51,930.97 |
| 12/26/2014 | 43157 | Sheppard West, | Sheppard West, | 43,882.80 |
| 12/26/2014 | 43158 | Southern Califo | Southern Califo | 43,464.03 |
| 1/2/2015 | 43173 | Brother's Best | Brother's Best | 6,421.89 |
| 1/2/2015 | 43160 | Custom Labor Se | Custom Labor Se | 29,500.00 |
| 1/2/2015 | 43165 | Jafroodi Proper | Jafroodi Proper | 55,158.72 |
| 1/2/2015 | 43174 | Sheppard West, | Sheppard West, | 10,265.70 |
| 1/6/2015 | 43178 | American Hortic | American Hortic | 13,032.96 |
| 1/6/2015 | JE 107056 | FCW | LOC Dec'14 Interest | 17,918.14 |
| 1/6/2015 | JE 107057 | FCW | Rent Paid of FCW | 57,731.28 |
| 1/7/2015 | 43179 | AGRx | AGRx | 6,639.38 |
| 1/8/2015 | Online #216 | Rabo Visa (Eric | Rabo Visa (Eric | 10,000.00 |
| 1/9/2015 | 43188 | Coastal Nursery | Coastal Nursery | 6,637.50 |
| 1/9/2015 | 43185 | Custom Labor Se | Custom Labor Se | 28,611.95 |
| 1/9/2015 | 43184 | Helena Chemical | Helena Chemical | 6,815.36 |
| 1/9/2015 | 43201 | Sheppard West, | Sheppard West, | 13,496.00 |
| 1/15/2015 | 43203 | American Hortic | American Hortic | 9,079.81 |
| 1/16/2015 | 43211 | Amtrust North A | Amtrust North A | 7,018.00 |
| 1/16/2015 | 43206 | Custom Labor Se | Custom Labor Se | 45,000.00 |
| 1/16/2015 | 43239 | DecoWraps | DecoWraps | 8,874.13 |
| 1/16/2015 | Online #217 | PG&E | PG&E | 11,137.18 |
| 1/16/2015 | 43232 | Quality Packagi | Quality Packagi | 12,718.32 |

# EXHIBIT 3B

| | | | | |
|---|---|---|---|---|
| 1/20/2015 | 43240 | Robert Mann Pac | Robert Mann Pac | 9,038.52 |
| 1/22/2015 | 43246 | American Hortic | American Hortic | 16,212.04 |
| 1/23/2015 | 43249 | Custom Labor Se | Custom Labor Se | 53,193.11 |
| 1/26/2015 | 43271 | Sunlet Nursery, | Sunlet Nursery, | 7,479.00 |
| 1/29/2015 | 43272 | Hollister & Bra | Hollister & Bra | 24,570.00 |
| 1/29/2015 | 43273 | Sun-Land Garden | Sun-Land Garden | 6,885.20 |
| 1/30/2015 | 43274 | Sheppard West, | Sheppard West, | 16,670.70 |
| 2/6/2015 | 43280 | Jafroodi Proper | Jafroodi Proper | 55,158.72 |
| 2/6/2015 | 43319 | Sheppard West, | Sheppard West, | 11,362.20 |
| 2/11/2015 | Wire  02/11 | Hollister & Bra | Hollister & Brace | 50,000.00 |

**Payroll Register**

**906 Eucalyptus Nursery LLC**
Company (10413)

Check Date: 02/07/2014 to 02/06/2015
Process: 2014020100 to 2015020699
Period: 01/19/2014 to 01/31/2015

Page 1

## Department: (00050) Admin

### Jafroodi, Mahmood — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Chk Date / Batch / Net / Dir Dep / Chk Amt / Chk/Vcr # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 02/07/2014 |
| | | | | | CASDI-E | CA SDI - Emplo | | 4123.69 | 41.24 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3036.05 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | | Dir Dep 3036.05 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.64 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3405 |

### Jafroodi, Mahmood — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Chk Date / Batch / Net / Dir Dep / Chk Amt / Chk/Vcr # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 02/21/2014 |
| | | | | | CASDI-E | CA SDI - Emplo | | 4123.69 | 41.24 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3036.05 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | | Dir Dep 3036.05 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.64 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3427 |

### Jafroodi, Mahmood — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Chk Date / Batch / Net / Dir Dep / Chk Amt / Chk/Vcr # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 03/07/2014 |
| | | | | | CASDI-E | CA SDI - Emplo | | 4123.69 | 41.23 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3036.06 |
| | | | | | MED | Medicare | | 4123.69 | 59.80 | | | | | Dir Dep 3036.06 |
| | | | | | SS | OASDI | | 4123.69 | 255.66 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.63 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3449 |

### Jafroodi, Mahmood — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Chk Date / Batch / Net / Dir Dep / Chk Amt / Chk/Vcr # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 03/21/2014 |
| | | | | | CASDI-E | CA SDI - Emplo | | 4123.69 | 41.24 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3036.05 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | | Dir Dep 3036.05 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.64 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3471 |

### Jafroodi, Mahmood — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Chk Date / Batch / Net / Dir Dep / Chk Amt / Chk/Vcr # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 04/04/2014 |
| | | | | | CASDI-E | CA SDI - Emplo | | 4123.69 | 41.24 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3036.05 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | | Dir Dep 3036.05 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.64 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3493 |

### Jafroodi, Mahmood — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Chk Date / Batch / Net / Dir Dep / Chk Amt / Chk/Vcr # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 04/18/2014 |
| | | | | | CASDI-E | CA SDI - Emplo | | 4123.69 | 41.24 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3036.04 |
| | | | | | MED | Medicare | | 4123.69 | 59.80 | | | | | Dir Dep 3036.04 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.65 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3518 |

Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 03/03/15
Run Time: 01:17 PM

Department    (00050) Admin
Employee    Jafroodi

# EXHIBIT 3C

**Payroll Register**

**906 Eucalyptus Nursery LLC**
Company (10413)

Check Date: 02/07/2014 to 02/06/2015
Process: 2014020100 to 2015020699
Period: 01/19/2014 to 01/31/2015

Page 2

---

**Jafroodi, Mahmood**
Emp Id 2557
Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Chk Date | 05/02/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 4123.69 | 41.23 | | | | Batch | B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | Net | 3036.06 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | Dir Dep | 3036.06 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.63 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3539 |

**Jafroodi, Mahmood**
Emp Id 2557
Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Chk Date | 05/16/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 4123.69 | 41.24 | | | | Batch | B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | Net | 3036.04 |
| | | | | | MED | Medicare | | 4123.69 | 59.80 | | | | Dir Dep | 3036.04 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.65 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3559 |

**Jafroodi, Mahmood**
Emp Id 2557
Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Chk Date | 05/30/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 4123.69 | 41.24 | | | | Batch | B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | Net | 3036.05 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | Dir Dep | 3036.05 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.64 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3578 |

**Jafroodi, Mahmood**
Emp Id 2557
Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Chk Date | 06/13/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 4123.69 | 41.23 | | | | Batch | B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | Net | 3036.06 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | Dir Dep | 3036.06 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.63 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3597 |

**Jafroodi, Mahmood**
Emp Id 2557
Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Chk Date | 06/27/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 4123.69 | 41.24 | | | | Batch | B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | Net | 3036.05 |
| | | | | | MED | Medicare | | 4123.69 | 59.80 | | | | Dir Dep | 3036.05 |
| | | | | | SS | OASDI | | 4123.69 | 255.66 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.64 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3616 |

**Jafroodi, Mahmood**
Emp Id 2557
Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Chk Date | 07/11/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 4123.69 | 41.24 | | | | Batch | B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | Net | 3036.05 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | Dir Dep | 3036.05 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | 4123.69 | 1087.64 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3637 |

---

Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 03/03/15
Run Time: 01:17 PM

Department
Employee

(00050) Admin
Jafroodi

**Payroll Register**

**906 Eucalyptus Nursery LLC**
Company (10413)

Check Date: 02/07/2014 to 02/06/2015
Process: 20142020100 to 2015020699
Period: 01/19/2014 to 01/31/2015

Page 3

---

**Jafroodi, Mahmood** — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 4123.69 |
| **Total Earnings** | | 0.00 | | 4123.69 |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-2 | 4123.69 | 175.98 |
| CASDI-E | CA SDI - Emplo | | 4123.69 | 41.23 |
| FITW | Federal Income T | M-2 | 4123.69 | 554.96 |
| MED | Medicare | | 4123.69 | 59.79 |
| SS | OASDI | | 4123.69 | 255.67 |
| **Total Taxes** | | | | 1087.63 |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | 0.00 |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| **Reg** | 07/25/2014 | **B** | 3036.06 | 3036.06 | 0.00 | 3656 |

---

**Jafroodi, Mahmood** — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 4123.69 |
| **Total Earnings** | | 0.00 | | 4123.69 |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-2 | 4123.69 | 175.98 |
| CASDI-E | CA SDI - Emplo | | 4123.69 | 41.24 |
| FITW | Federal Income T | M-2 | 4123.69 | 554.96 |
| MED | Medicare | | 4123.69 | 59.80 |
| SS | OASDI | | 4123.69 | 255.67 |
| **Total Taxes** | | | | 1087.64 |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | 0.00 |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| **Reg** | 08/08/2014 | **B** | 3036.04 | 3036.04 | 0.00 | 3675 |

---

**Jafroodi, Mahmood** — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 4123.69 |
| **Total Earnings** | | 0.00 | | 4123.69 |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-2 | 4123.69 | 175.98 |
| CASDI-E | CA SDI - Emplo | | 4123.69 | 41.24 |
| FITW | Federal Income T | M-2 | 4123.69 | 554.96 |
| MED | Medicare | | 4123.69 | 59.79 |
| SS | OASDI | | 4123.69 | 255.67 |
| **Total Taxes** | | | | 1087.64 |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | 0.00 |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| **Reg** | 08/22/2014 | **B** | 3036.05 | 3036.05 | 0.00 | 3695 |

---

**Jafroodi, Mahmood** — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 4123.69 |
| **Total Earnings** | | 0.00 | | 4123.69 |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-2 | 4123.69 | 175.98 |
| CASDI-E | CA SDI - Emplo | | 4123.69 | 41.23 |
| FITW | Federal Income T | M-2 | 4123.69 | 554.96 |
| MED | Medicare | | 4123.69 | 59.79 |
| SS | OASDI | | 4123.69 | 255.67 |
| **Total Taxes** | | | | 1087.63 |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | 0.00 |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| **Reg** | 09/05/2014 | **B** | 3036.06 | 3036.06 | 0.00 | 3715 |

---

**Jafroodi, Mahmood** — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 4123.69 |
| **Total Earnings** | | 0.00 | | 4123.69 |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-2 | 4123.69 | 175.98 |
| CASDI-E | CA SDI - Emplo | | 4123.69 | 41.24 |
| FITW | Federal Income T | M-2 | 4123.69 | 554.96 |
| MED | Medicare | | 4123.69 | 59.80 |
| SS | OASDI | | 4123.69 | 255.67 |
| **Total Taxes** | | | | 1087.65 |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | 0.00 |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| **Reg** | 09/19/2014 | **B** | 3036.04 | 3036.04 | 0.00 | 3734 |

---

**Jafroodi, Mahmood** — Emp Id 2557 — Salary 4123.69

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 4123.69 |
| **Total Earnings** | | 0.00 | | 4123.69 |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-2 | 4123.69 | 175.98 |
| CASDI-E | CA SDI - Emplo | | 4123.69 | 41.24 |
| FITW | Federal Income T | M-2 | 4123.69 | 554.96 |
| MED | Medicare | | 4123.69 | 59.79 |
| SS | OASDI | | 4123.69 | 255.67 |
| **Total Taxes** | | | | 1087.64 |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | 0.00 |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| **Reg** | 10/03/2014 | **B** | 3036.05 | 3036.05 | 0.00 | 3752 |

---

Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 03/03/15     Run Time: 01:17 PM     Department     (00050) / Admin
Employee     Jafroodi

**Payroll Register**

**906 Eucalyptus Nursery LLC**
Company (10413)

Page 4

Check Date: 02/07/2014 to 02/06/2015
Process: 2014020100 to 2015020699
Period: 01/19/2014 to 01/31/2015

---

**Jafroodi, Mahmood**  Emp Id 2557  Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 10/17/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 4123.69 | 41.23 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3036.07 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | | Dir Dep 3036.07 |
| | | | | | SS | OASDI | | 4123.69 | 255.66 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | | 1087.62 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3770 |

**Jafroodi, Mahmood**  Emp Id 2557  Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 10/31/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 4123.69 | 41.24 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3036.04 |
| | | | | | MED | Medicare | | 4123.69 | 59.80 | | | | | Dir Dep 3036.04 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | | 1087.65 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3788 |

**Jafroodi, Mahmood**  Emp Id 2557  Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 11/14/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 4123.69 | 41.24 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3036.05 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | | Dir Dep 3036.05 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | | 1087.64 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3806 |

**Jafroodi, Mahmood**  Emp Id 2557  Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 11/28/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 4123.69 | 41.24 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3036.05 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | | Dir Dep 3036.05 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | | 1087.64 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3825 |

**Jafroodi, Mahmood**  Emp Id 2557  Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 12/12/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | 2667.44 | 26.67 | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3050.61 |
| | | | | | MED | Medicare | | 4123.69 | 59.80 | | | | | Dir Dep 3050.61 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | | 1073.08 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3844 |

**Jafroodi, Mahmood**  Emp Id 2557  Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 175.98 | | | | Reg | Chk Date 12/26/2014 |
| | | | | | CASDI-E | CA SDI - Employ | | | | | | | | Batch B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 554.96 | | | | | Net 3077.29 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | | Dir Dep 3077.29 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | | Chk Amt 0.00 |
| **Total Earnings** | | 0.00 | | 4123.69 | **Total Taxes** | | | | 1046.40 | **Total Deductions** | | 0.00 | | Chk/Vcr # 3862 |

---

Filing status and exemptions display current data, not data at the time of the payroll.

Run Date   03/03/15
Run Time   01:17 PM

Department
Employee

(00050) Admin
Jafroodi

Repro # 090-2015-SFNY

**Payroll Register**

**906 Eucalyptus Nursery LLC**
Company (10413)

Check Date: 02/07/2014 to 02/06/2015
Process: 2014020100 to 2015020699
Period: 01/19/2014 to 01/31/2015

Page 5

**Jafroodi, Mahmood**
Emp Id 2557
Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 171.89 | | | | Chk Date | 01/09/2015 |
| | | | | | CASDI-E | CA SDI - Emplo | | 4123.69 | 37.11 | | | | Batch | B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 547.75 | | | | Net | 3051.48 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | Dir Dep | 3051.48 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **0.00** | | **4123.69** | **Total Taxes** | | | | **1072.21** | **Total Deductions** | | | Chk/Vcr # | 3882 |

**Jafroodi, Mahmood**
Emp Id 2557
Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 171.89 | | | | Chk Date | 01/23/2015 |
| | | | | | CASDI-E | CA SDI - Emplo | | 4123.69 | 37.12 | | | | Batch | B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 547.75 | | | | Net | 3051.46 |
| | | | | | MED | Medicare | | 4123.69 | 59.80 | | | | Dir Dep | 3051.46 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **0.00** | | **4123.69** | **Total Taxes** | | | | **1072.23** | **Total Deductions** | | | Chk/Vcr # | 3903 |

**Jafroodi, Mahmood**
Emp Id 2557
Salary 4123.69

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 4123.69 | CA | California SITW | M-2 | 4123.69 | 171.89 | | | | Chk Date | 02/06/2015 |
| | | | | | CASDI-E | CA SDI - Emplo | | 4123.69 | 37.11 | | | | Batch | B |
| | | | | | FITW | Federal Income T | M-2 | 4123.69 | 547.75 | | | | Net | 3051.48 |
| | | | | | MED | Medicare | | 4123.69 | 59.79 | | | | Dir Dep | 3051.48 |
| | | | | | SS | OASDI | | 4123.69 | 255.67 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **0.00** | | **4123.69** | **Total Taxes** | | | | **1072.21** | **Total Deductions** | | | Chk/Vcr # | 3922 |

**Department: (00050) Admin Total**

| Employees | | Code | Earning | Hours | Rate | Amount | Code | Tax | Taxable | Amount | Code | Deduction | Amount | Checks | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Female | 0 | 11 | Regular | | | 111339.63 | CA | California SITW | 111339.63 | 4739.19 | | | | Vouchers | 27 |
| Male | 1 | | | | | | CASDI-E | CA SDI - Emplo | 105759.69 | 1045.23 | | | | Net | 82075.44 |
| Chks & Vchrs | 27 | | | | | | FITW | Federal Income T | 111339.63 | 14962.29 | | | | Dir Dep | 82075.44 |
| Female | 0 | | | | | | MED | Medicare | 111339.63 | 1614.42 | | | | Chk Amt | 0.00 |
| Male | 27 | | | | | | SS | OASDI | 111339.63 | 6903.06 | | | | | |
| | | **Total Earnings** | | **0.00** | | **111339.63** | **Total Taxes** | | | **29264.19** | **Total Deductions** | | **0.00** | | |

**Report Total**

| Employees | | Code | Earning | Hours | Rate | Amount | Code | Tax | Taxable | Amount | Code | Deduction | Amount | Checks | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Female | 0 | 11 | Regular | | | 111339.63 | CA | California SITW | 111339.63 | 4739.19 | | | | Vouchers | 27 |
| Male | 1 | | | | | | CASDI-E | CA SDI - Emplo | 105759.69 | 1045.23 | | | | Net | 82075.44 |
| Chks & Vchrs | 27 | | | | | | FITW | Federal Income T | 111339.63 | 14962.29 | | | | Dir Dep | 82075.44 |
| Female | 0 | | | | | | MED | Medicare | 111339.63 | 1614.42 | | | | Chk Amt | 0.00 |
| Male | 27 | | | | | | SS | OASDI | 111339.63 | 6903.06 | | | | | |
| | | **Total Earnings** | | **0.00** | | **111339.63** | **Total Taxes** | | | **29264.19** | **Total Deductions** | | **0.00** | | |

Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 03/03/15
Run Time: 01:17 PM

Department          (00050) Admin
Employee            Jafroodi

**Payroll Register**

**906 Eucalyptus Nursery LLC**
Company (10413)

Check Date: 02/07/2014 to 02/06/2015
Process: 20140201014 to 20150201699
Period: 01/19/2014 to 01/31/2015

Page 1

## Department: (00050) Admin

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94 — Chk/Vcr # 3407

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| I1 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | 3411.94 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | 732.84 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Rei | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | 175.67 |

| Type | Reg | Chk Date | 02/07/2014 | Batch | B | Net | 2503.43 | Dir Dep | 2503.43 | Chk Amt | 0.00 |

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94 — Chk/Vcr # 3429

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| I1 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | 3411.94 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | 732.85 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Rei | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | 175.67 |

| Type | Reg | Chk Date | 02/21/2014 | Batch | B | Net | 2503.42 | Dir Dep | 2503.42 | Chk Amt | 0.00 |

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94 — Chk/Vcr # 3451

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| I1 | Regular | | | 3411.94 |
| 1B | Regular | 40.00 | 42.6500 | 1705.94 |
| **Total Earnings** | | 40.00 | | 3411.94 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | 732.85 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Rei | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | 175.67 |

| Type | Reg | Chk Date | 03/07/2014 | Batch | B | Net | 2503.44 | Dir Dep | 2503.44 | Chk Amt | 0.00 |

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94 — Chk/Vcr # 3473

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| I1 | Regular | | | 3411.94 |
| **Total Earnings** | | 40.00 | | 3411.94 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | 732.83 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Rei | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | 175.67 |

| Type | Reg | Chk Date | 03/21/2014 | Batch | B | Net | 2503.44 | Dir Dep | 2503.44 | Chk Amt | 0.00 |

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94 — Chk/Vcr # 3495

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| I1 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | 3411.94 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | 732.84 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| **Total Deductions** | | 175.67 |

| Type | Reg | Chk Date | 04/04/2014 | Batch | B | Net | 2503.43 | Dir Dep | 2503.43 | Chk Amt | 0.00 |

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94 — Chk/Vcr # 3496

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| 1B | Vacation | 80.00 | 42.6500 | 3412.00 |
| **Total Earnings** | | 80.00 | | 3412.00 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3412.00 | 108.86 |
| CASDI-E | CA SDI - Employ | | 3412.00 | 34.12 |
| FITW | Federal Income T | M-3 | 3412.00 | 359.78 |
| MED | Medicare | | 3412.00 | 49.47 |
| SS | OASDI | | 3412.00 | 211.54 |
| **Total Taxes** | | | | 763.77 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| **Total Deductions** | | 0.00 |

| Type | Reg | Chk Date | 04/04/2014 | Batch | B | Net | 2648.23 | Dir Dep | 2648.23 | Chk Amt | 0.00 |

---

Filing status and exemptions display current data, not data at the time of the payroll.

**Payroll Register**  Page 2

## 906 Eucalyptus Nursery LLC
### Company (10413)

Check Date: 02/07/2014 to 02/06/2015
Process: 20142020100 to 2015020699
Period: 01/19/2014 to 01/13/2015

---

### Djafroodi, John E.  Emp Id 2434  Salary 3411.94

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | 3411.94 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.15 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.58 |
| **Total Taxes** | | | | 732.84 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reim | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | 175.67 |

| Type | Reg |
|------|-----|
| Chk Date | 04/18/2014 |
| Batch | B |
| Net | 2503.43 |
| Dir Dep | 2503.43 |
| Chk Amt | 0.00 |
| Chk/Vcr # | 3519 |

---

### Djafroodi, John E.  Emp Id 2434  Salary 3411.94

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | 3411.94 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | 732.84 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reim | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | 175.67 |

| Type | Reg |
|------|-----|
| Chk Date | 05/02/2014 |
| Batch | B |
| Net | 2503.43 |
| Dir Dep | 2503.43 |
| Chk Amt | 0.00 |
| Chk/Vcr # | 3540 |

---

### Djafroodi, John E.  Emp Id 2434  Salary 3411.94

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | 3411.94 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | 732.84 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reim | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | 175.67 |

| Type | Reg |
|------|-----|
| Chk Date | 05/16/2014 |
| Batch | B |
| Net | 2503.43 |
| Dir Dep | 2503.43 |
| Chk Amt | 0.00 |
| Chk/Vcr # | 3560 |

---

### Djafroodi, John E.  Emp Id 2434  Salary 3411.94

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | 3411.94 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.15 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.07 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | 732.82 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reim | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | 175.67 |

| Type | Reg |
|------|-----|
| Chk Date | 05/30/2014 |
| Batch | B |
| Net | 2503.45 |
| Dir Dep | 2503.45 |
| Chk Amt | 0.00 |
| Chk/Vcr # | 3579 |

---

### Djafroodi, John E.  Emp Id 2434  Salary 3411.94

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | 3411.94 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | 732.84 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reim | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | 175.67 |

| Type | Reg |
|------|-----|
| Chk Date | 06/13/2014 |
| Batch | B |
| Net | 2503.43 |
| Dir Dep | 2503.43 |
| Chk Amt | 0.00 |
| Chk/Vcr # | 3598 |

---

### Djafroodi, John E.  Emp Id 2434  Salary 3411.94

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| 4A | Bonus | | | 10000.00 |
| **Total Earnings** | | 0.00 | | 10000.00 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | M-3 | 10000.00 | 772.56 |
| CASDI-E | CA SDI - Employ | | 10000.00 | 100.00 |
| FITW | Federal Income T | M-3 | 10000.00 | 2115.60 |
| MED | Medicare | | 10000.00 | 145.00 |
| SS | OASDI | | 10000.00 | 620.00 |
| **Total Taxes** | | | | 3753.16 |

**Deductions**

| Code | Deduction | Amount |
|------|-----------|--------|
| **Total Deductions** | | 0.00 |

| Type | Manual |
|------|--------|
| Chk Date | 06/27/2014 |
| Batch | VM |
| Net | 6246.84 |
| Dir Dep | 0.00 |
| Chk Amt | 6246.84 |
| Chk/Vcr # | 50102 |

---

Filing status and exemptions display current data, not data at the time of the payroll.
Aspax∨ 1995-2013 SFVV

Run Date: 03/03/15   Run Time: 01:16 PM

Department   (00050) Admin
Employee   Djafroodi

**Payroll Register**  Page 3

**906 Eucalyptus Nursery LLC**
Company (10413)

Check Date: 02/07/2014 to 02/06/2015
Process: 2014020100 to 2015020699
Period: 01/19/2014 to 01/31/2015

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | **3411.94** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | **732.84** |

| Code | Deduction | Amount |
|---|---|---|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **175.67** |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| Reg | 06/27/2014 | B | 2503.43 | 2503.43 | 0.00 | 3617 |

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | **3411.94** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.15 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.58 |
| **Total Taxes** | | | | **732.84** |

| Code | Deduction | Amount |
|---|---|---|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **175.67** |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| Reg | 07/11/2014 | B | 2503.43 | 2503.43 | 0.00 | 3638 |

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | **3411.94** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.07 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | **732.83** |

| Code | Deduction | Amount |
|---|---|---|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **175.67** |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| Reg | 07/25/2014 | B | 2503.44 | 2503.43 | 0.00 | 3657 |

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | **3411.94** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | **732.84** |

| Code | Deduction | Amount |
|---|---|---|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **175.67** |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| Reg | 08/08/2014 | B | 2503.43 | 2503.43 | 0.00 | 3676 |

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 4A | Bonus | | | 10000.00 |
| **Total Earnings** | | 0.00 | | **10000.00** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 10000.00 | 763.59 |
| CASDI-E | CA SDI - Employ | | 10000.00 | 100.00 |
| FITW | Federal Income T | M-3 | 10000.00 | 2015.33 |
| MED | Medicare | | 10000.00 | 145.00 |
| SS | OASDI | | 10000.00 | 620.00 |
| **Total Taxes** | | | | **3643.92** |

| Code | Deduction | Amount |
|---|---|---|
| 2B | 401k Loan 2 | 4000.00 |
| **Total Deductions** | | **4000.00** |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| Manual | 08/22/2014 | VM | 2356.08 | 0.00 | 2356.08 | 50107 |

---

### Djafroodi, John E. — Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | **3411.94** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.15 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | **732.83** |

| Code | Deduction | Amount |
|---|---|---|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Disal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **175.67** |

| Type | Chk Date | Batch | Net | Dir Dep | Chk Amt | Chk/Vcr # |
|---|---|---|---|---|---|---|
| Reg | 08/22/2014 | B | 2503.44 | 2503.44 | 0.00 | 3696 |

---

Filing status and exemptions display current data, not data at the time of the payroll.

Report # 0195-2015 REV1

Run Date: 03/03/15
Run Time: 01:16 PM

Department
Employee

(00050) Admin
Djafroodi

**Payroll Register**

**906 Eucalyptus Nursery LLC**
Company (10413)

Page 4

Check Date: 02/07/2014 to 02/06/2015
Process: 2014020 to 2015020699
Period: 01/19/2014 to 01/31/2015

**Employee:** Djafroodi, John E. — Emp Id 2434 — Salary 3411.94

---

### Pay Period — Chk/Vcr # 3716 (Reg, Chk Date 09/05/2014, Batch B)

Earnings

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | **3411.94** |

Taxes

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | **732.83** |

Deductions

| Code | Deduction | Amount |
|---|---|---|
| 2B | 401k Loan 2 | 23.34 |
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Distal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **199.01** |

Net 2480.10 — Dir Dep 2480.10 — Chk Amt 0.00

---

### Pay Period — Chk/Vcr # 3735 (Reg, Chk Date 09/19/2014, Batch B)

Earnings

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | **3411.94** |

Taxes

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | **732.84** |

Deductions

| Code | Deduction | Amount |
|---|---|---|
| 2B | 401k Loan 2 | 69.11 |
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Distal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **175.67** |

Net 2503.43 — Dir Dep 2503.43 — Chk Amt 0.00

---

### Pay Period — Chk/Vcr # 3753 (Reg, Chk Date 10/03/2014, Batch B)

Earnings

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | **3411.94** |

Taxes

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | **732.83** |

Deductions

| Code | Deduction | Amount |
|---|---|---|
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Distal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **106.56** |

Net 2572.55 — Dir Dep 2572.55 — Chk Amt 0.00

---

### Pay Period — Chk/Vcr # 3771 (Reg, Chk Date 10/17/2014, Batch B)

Earnings

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 2388.34 |
| 1B | Vacation | 24.00 | 42.6500 | 1023.60 |
| **Total Earnings** | | 24.00 | | **3411.94** |

Taxes

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | **732.85** |

Deductions

| Code | Deduction | Amount |
|---|---|---|
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Distal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **106.56** |

Net 2572.53 — Dir Dep 2572.53 — Chk Amt 0.00

---

### Pay Period — Chk/Vcr # 3789 (Reg, Chk Date 10/31/2014, Batch B)

Earnings

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | **3411.94** |

Taxes

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | **732.83** |

Deductions

| Code | Deduction | Amount |
|---|---|---|
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Distal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **106.56** |

Net 2572.55 — Dir Dep 2572.55 — Chk Amt 0.00

---

### Pay Period — Chk/Vcr # 3807 (Reg, Chk Date 11/14/2014, Batch B)

Earnings

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| 11 | Regular | | | 3411.94 |
| **Total Earnings** | | 0.00 | | **3411.94** |

Taxes

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 3315.67 | 100.70 |
| CASDI-E | CA SDI - Employ | | 3315.67 | 33.16 |
| FITW | Federal Income T | M-3 | 3315.67 | 345.33 |
| MED | Medicare | | 3315.67 | 48.08 |
| SS | OASDI | | 3315.67 | 205.57 |
| **Total Taxes** | | | | **732.83** |

Deductions

| Code | Deduction | Amount |
|---|---|---|
| E_7B | 125 Medical Reir | 57.69 |
| E_7G | Short Term Distal | 38.58 |
| Term | Term Life | 10.29 |
| **Total Deductions** | | **106.56** |

Net 2572.55 — Dir Dep 2572.55 — Chk Amt 0.00

---

Filing status and exemptions display current data, not data at the time of the payroll.

Report# 0995-201103V

Run Date: 03/03/15
Run Time: 01:16 PM

Department
Employee

(00050) Admin
Djafroodi

**Payroll Register**

**906 Eucalyptus Nursery LLC**
Company (10413)

Check Date: 02/07/2014 to 02/06/2015
Process: 20140201000 to 20150206099
Period: 01/19/2014 to 01/31/2015

Page 5

---

### Djafroodi, John E.
Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount | | Code | Tax | Taxable | Amount | | Code | Deduction | Amount | | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 3411.94 | | CA | California SITW | 3315.67 | 100.70 | | E_7B | 125 Medical Rei | 57.69 | | | Chk Date | 11/28/2014 |
| | | | | | | CASDI-E | CA SDI - Emplo | 1963.59 | 19.64 | | E_7G | Short Term Disai | 38.58 | | | Batch | B |
| | | | | | | FITW | Federal Income T | 3315.67 | 345.33 | | Term | Term Life | 10.29 | | | Net | 2586.06 |
| | | | | | | MED | Medicare | 3315.67 | 48.08 | | | | | | | Dir Dep | 2586.06 |
| | | | | | | SS | OASDI | 3315.67 | 205.57 | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **0.00** | | **3411.94** | | **Total Taxes** | | | **719.32** | | **Total Deductions** | | **106.56** | | | Chk/Vcr # | 3826 |

### Djafroodi, John E.
Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount | | Code | Tax | Taxable | Amount | | Code | Deduction | Amount | | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 3411.94 | | CA | California SITW | 3315.67 | 100.70 | | E_7B | 125 Medical Rei | 57.69 | | | Chk Date | 12/12/2014 |
| | | | | | | CASDI-E | CA SDI - Emplo | | | | E_7G | Short Term Disai | 38.58 | | | Batch | B |
| | | | | | | FITW | Federal Income T | 3315.67 | 345.33 | | Term | Term Life | 10.29 | | | Net | 2605.71 |
| | | | | | | MED | Medicare | 3315.67 | 48.08 | | | | | | | Dir Dep | 2605.71 |
| | | | | | | SS | OASDI | 3315.67 | 205.57 | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **0.00** | | **3411.94** | | **Total Taxes** | | | **699.67** | | **Total Deductions** | | **106.56** | | | Chk/Vcr # | 3845 |

### Djafroodi, John E.
Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount | | Code | Tax | Taxable | Amount | | Code | Deduction | Amount | | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 3411.94 | | CA | California SITW | 3315.67 | 100.70 | | E_7B | 125 Medical Rei | 57.69 | | | Chk Date | 12/26/2014 |
| | | | | | | CASDI-E | CA SDI - Emplo | | | | E_7G | Short Term Disai | 38.58 | | | Batch | B |
| | | | | | | FITW | Federal Income T | 3315.67 | 345.33 | | Term | Term Life | 10.29 | | | Net | 2605.70 |
| | | | | | | MED | Medicare | 3315.67 | 48.08 | | | | | | | Dir Dep | 2605.70 |
| | | | | | | SS | OASDI | 3315.67 | 205.57 | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **0.00** | | **3411.94** | | **Total Taxes** | | | **699.68** | | **Total Deductions** | | **106.56** | | | Chk/Vcr # | 3863 |

### Djafroodi, John E.
Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount | | Code | Tax | Taxable | Amount | | Code | Deduction | Amount | | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | 36.00 | | 1876.54 | | CA | California SITW | 3277.21 | 95.61 | | E_7B | 125 Medical Rei | 96.15 | | | Chk Date | 01/09/2015 |
| 1B | Vacation | | 42.6500 | 1535.40 | | CASDI-E | CA SDI - Emplo | 3277.21 | 29.49 | | E_7G | Short Term Disai | 38.58 | | | Batch | B |
| | | | | | | FITW | Federal Income T | 3277.21 | 337.25 | | Term | Term Life | 10.29 | | | Net | 2553.86 |
| | | | | | | MED | Medicare | 3277.21 | 47.52 | | | | | | | Dir Dep | 2553.86 |
| | | | | | | SS | OASDI | 3277.21 | 203.19 | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **36.00** | | **3411.94** | | **Total Taxes** | | | **713.06** | | **Total Deductions** | | **145.02** | | | Chk/Vcr # | 3883 |

### Djafroodi, John E.
Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount | | Code | Tax | Taxable | Amount | | Code | Deduction | Amount | | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 3411.94 | | CA | California SITW | 3277.21 | 95.61 | | E_7B | 125 Medical Rei | 96.15 | | | Chk Date | 01/23/2015 |
| | | | | | | CASDI-E | CA SDI - Emplo | 3277.21 | 29.50 | | E_7G | Short Term Disai | 38.58 | | | Batch | B |
| | | | | | | FITW | Federal Income T | 3277.21 | 337.25 | | Term | Term Life | 10.29 | | | Net | 2553.86 |
| | | | | | | MED | Medicare | 3277.21 | 47.52 | | | | | | | Dir Dep | 2553.86 |
| | | | | | | SS | OASDI | 3277.21 | 203.18 | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **0.00** | | **3411.94** | | **Total Taxes** | | | **713.06** | | **Total Deductions** | | **145.02** | | | Chk/Vcr # | 3904 |

### Djafroodi, John E.
Emp Id 2434 — Salary 3411.94

| Code | Earning | Hours | Rate | Amount | | Code | Tax | Taxable | Amount | | Code | Deduction | Amount | | | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Regular | | | 3411.94 | | CA | California SITW | 3277.21 | 95.61 | | E_7B | 125 Medical Rei | 96.15 | | | Chk Date | 02/06/2015 |
| | | | | | | CASDI-E | CA SDI - Emplo | 3277.21 | 29.49 | | E_7G | Short Term Disai | 38.58 | | | Batch | B |
| | | | | | | FITW | Federal Income T | 3277.21 | 337.25 | | Term | Term Life | 10.29 | | | Net | 2553.86 |
| | | | | | | MED | Medicare | 3277.21 | 47.52 | | | | | | | Dir Dep | 2553.86 |
| | | | | | | SS | OASDI | 3277.21 | 203.19 | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **0.00** | | **3411.94** | | **Total Taxes** | | | **713.06** | | **Total Deductions** | | **145.02** | | | Chk/Vcr # | 3923 |

---

Filing status and exemptions display current data, not data at the time of the payroll.

Department
Employee

Run Date: 03/03/15
Run Time: 01:16 PM

(00050) Admin
Djafroodi

Report © 1995-2013 SPAY

**Payroll Register**

**906 Eucalyptus Nursery LLC**
Company (10413)

Check Date: 02/07/2014 to 02/06/2015
Process: 2014020100 to 2015020699
Period: 01/19/2014 to 01/31/2015

Page 6

## Department: (00050) Admin Total

| Employees | | Code | Earning | Hours | Rate | Code | Amount | Tax | Taxable | Amount | Code | Deduction | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employees | 1 | 11 | Regular | | | CA | 87857.38 | California SITW | 112819.71 | 4348.64 | 2B | 401k Loan 2 | 5198.21 | Checks | 2 |
| Female | 0 | 1B | Vacation | 180.00 | | CASDI-E | 7677.00 | CA SDI - Employ | 104836.29 | 1038.53 | E_7B | 125 Medical Reti | 1673.01 | Vouchers | 28 |
| Male | 1 | 4A | Bonus | | | FITW | 20000.00 | Federal Income T | 112819.71 | 13790.38 | E_7G | Short Term Disal | 1041.66 | Net | 79535.41 |
| Chks & Vchrs | 30 | | | | | MED | | Medicare | 112819.71 | 1635.89 | Term | Term Life | 277.83 | Dir Dep | 70932.49 |
| Female | 0 | | | | | SS | | OASDI | 112819.71 | 6994.82 | | | | Chk Amt | 8602.92 |
| Male | 30 | | | | | | | | | | | | | | |
| | | **Total Earnings** | | **180.00** | | **Total Taxes** | **115534.38** | | | **Total Deductions** | | | **27808.26** | | **8190.71** |

## Report Total

| Employees | | Code | Earning | Hours | Rate | Code | Amount | Tax | Taxable | Amount | Code | Deduction | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employees | 1 | 11 | Regular | | | CA | 87857.38 | California SITW | 112819.71 | 4348.64 | 2B | 401k Loan 2 | 5198.21 | Checks | 2 |
| Female | 0 | 1B | Vacation | 180.00 | | CASDI-E | 7677.00 | CA SDI - Employ | 104836.29 | 1038.53 | E_7B | 125 Medical Reti | 1673.01 | Vouchers | 28 |
| Male | 1 | 4A | Bonus | | | FITW | 20000.00 | Federal Income T | 112819.71 | 13790.38 | E_7G | Short Term Disal | 1041.66 | Net | 79535.41 |
| Chks & Vchrs | 30 | | | | | MED | | Medicare | 112819.71 | 1635.89 | Term | Term Life | 277.83 | Dir Dep | 70932.49 |
| Female | 0 | | | | | SS | | OASDI | 112819.71 | 6994.82 | | | | Chk Amt | 8602.92 |
| Male | 30 | | | | | | | | | | | | | | |
| | | **Total Earnings** | | **180.00** | | **Total Taxes** | **115534.38** | | | **Total Deductions** | | | **27808.26** | | **8190.71** |

Run Date: 03/03/15
Run Time: 01:16 PM

Department
Employee

(00050) Admin

Filing status and exemptions display current data, not data at the time of the payroll.

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or
    against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any
    copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any
    corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number
    and title of each such prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom
    assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property
    included in Schedule A that was filed with any such prior proceeding(s).)

    <u>None</u>

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform
    Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the
    debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the
    debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the
    complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge
    and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list
    any real property included in Schedule A that was filed with any such prior proceeding(s).)

    <u>N/A</u>

3.  (If petitioner is a corporation)  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has
    previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer
    of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner
    of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms
    or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each
    such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether
    still pending, and if not, the disposition thereof. If none, so indicate.  Also, list any real property included in Schedule A
    that was filed with any such prior proceeding(s).)

    <u>None</u>

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has
    been filed by or against the debtor within the last 180 days:  (Set forth the complete number and title of each such
    prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still
    pending, and if not, the disposition thereof. If none, so indicate.  Also, list any real property included in Schedule A
    that was filed with any such prior proceeding(s).)

    <u>N/A</u>

I declare, under penalty of perjury, that the foregoing is true and correct.


Executed at <u>Nipomo</u>            , California

                                              _____
                                              Signature of Debtor
                                              John E. Djafroodi

Date: <u>March 10, 2015</u>

                                              _____
                                              Signature of Joint Debtor

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                          Page 1                    F 1015-2.1.STMT.RELATED.CASES