UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Clearwater Nursery, Inc<br>887 Mesa Road<br>Nipomo, CA 93444<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:      9:15-bk-10251-DS<br>Operating Report Number:     1<br>For the Month Ending:     2/28/2015 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS       0.00

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS       0.00

3.  BEGINNING BALANCE:       10,569.10

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
| --- | --- | --- |
| Accounts Receivable - Post-filing | | 294,643.78 |
| Accounts Receivable - Pre-filing | | 223,444.97 |
| FCW-DIP Loan | | 400,000.00 |
| Other (Specify) | Hortica Insurance | 95,939.01 |
| **Other (Specify) | Non A/R Misc | 12,342.75 |

TOTAL RECEIPTS THIS PERIOD:       1,026,370.51

5.  BALANCE:       1,036,939.61

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
| --- | --- |
| Transfers to Other DIP Accounts (from page 2) | 287,983.71 |
| Disbursements (from page 2) | 384,363.02 |

TOTAL DISBURSEMENTS THIS PERIOD:***       672,346.73

7.  ENDING BALANCE:       364,592.88

8.  General Account Number(s):       ███████5811

| Depository Name & Location: | RaboBank<br>PO Box 6002<br>Arroyo Grande, CA 93421-6002 |
| --- | --- |

\*   All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\* This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | SEE ATTACHED | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

03/30/15      04:19:44 PM                          Clearwater Nursery, Inc.                                        Page 1
Prepared By: Charlie Zimmer                    **Check Register Report**

| Check # | Chk Date | Invoice # | Vendor # | Payee | Committed Disc | Committed Adj | Check Amt |
|---------|----------|-----------|----------|-------|----------------|---------------|-----------|
| V | 02/11/15 | .......... | 90753 | Hollister & Brace *Entry Error* | 0.00 | 0.00 | 0.00 |
| 43279 | 02/02/15 | 4THQTR201 | 90160 | Board of Equalization | 0.00 | 0.00 | 3,076.00 |
| 43280 | 02/06/15 | NOV2014 | 90909 | Jafroodi Properties, LP | 0.00 | 0.00 | 55,158.72 |
| 43281 | 02/06/15 | .......... | *204 | Pacific Union Transportation | 0.00 | 0.00 | 2,500.00 |
| 43282 | 02/06/15 | 51570221 | 90052 | Praxair Distribution, Inc. | 0.00 | 0.00 | 119.36 |
| 43283 | 02/06/15 | .......... | 90072 | API Waste Services | 0.00 | 0.00 | 1,867.57 |
| 43284 | 02/06/15 | OKC | 90074 | Associated Wholesale Grocers | 0.00 | 0.00 | 143.00 |
| 43285 | 02/06/15 | .......... | 90100 | B & B STEEL | 0.00 | 0.00 | 212.48 |
| 43286 | 02/06/15 | .......... | 90162 | Brian Wick dba Brian Boiler Works Co | 0.00 | 0.00 | 1,716.09 |
| 43287 | 02/06/15 | 54575 | 90251 | Central Coast Industries, Inc. | 0.00 | 0.00 | 2,238.04 |
| 43288 | 02/06/15 | .......... | 90261 | Coast Clutch & Brake Supply | 0.00 | 0.00 | 97.00 |
| 43289 | 02/06/15 | .......... | 90323 | FHL, LLC | 0.00 | 0.00 | 415.00 |
| 43290 | 02/06/15 | .......... | 90334 | Culligan | 0.00 | 0.00 | 145.63 |
| 43291 | 02/06/15 | 20806 | 90381 | Coverall North America, Inc. | 0.00 | 0.00 | 377.00 |
| 43292 | 02/06/15 | .......... | 90486 | Enrique Zuniga, Jr.  dba EZ | 0.00 | 0.00 | 1,830.00 |
| 43293 | 02/06/15 | .......... | 90510 | Farm Supply Company | 0.00 | 0.00 | 113.92 |
| 43294 | 02/06/15 | .......... | 90520 | Federal Express | 0.00 | 0.00 | 179.05 |
| 43295 | 02/06/15 | .......... | 90571 | Jose Luis Franco | 0.00 | 0.00 | 5,450.00 |
| 43296 V | 02/06/15 | .......... | VOID | VOID DURING PRINTING | 0.00 | 0.00 | 0.00 |
| 43297 | 02/06/15 | .......... | 90572 | Florida Beauty Flora, Inc | 0.00 | 0.00 | 2,312.52 |
| 43298 | 02/06/15 | .......... | 90574 | Franchise Tax Board | 0.00 | 0.00 | 610.00 |
| 43299 | 02/06/15 | 118192 | 90630 | Gibbs International, Inc. | 0.00 | 0.00 | 17.67 |
| 43300 | 02/06/15 | .......... | 90651 | Gray Lift, Inc. | 0.00 | 0.00 | 1,193.94 |
| 43301 | 02/06/15 | 1458 | 90702 | Horace Anderson Greenhouses | 0.00 | 0.00 | 1,610.00 |
| 43302 | 02/06/15 | 65578 | 90752 | Horticultural Sales, Inc. | 0.00 | 0.00 | 177.24 |
| 43303 | 02/06/15 | .......... | 90782 | Industrial Medical Group | 0.00 | 0.00 | 680.00 |
| 43304 | 02/06/15 | .......... | 90902 | JB Dewar, Inc. | 0.00 | 0.00 | 4,107.66 |
| 43305 | 02/06/15 | 217 | 90913 | Jafroodi, Mahmood | 0.00 | 0.00 | 612.63 |
| 43306 | 02/06/15 | 73354 | 90917 | Javo USA Inc. | 0.00 | 0.00 | 567.17 |
| 43307 | 02/06/15 | 01/09/15 | 91231 | MetLife c/o FASCore, LLC | 0.00 | 0.00 | 1,146.32 |
| 43308 V | 02/06/15 | | VOID | VOID DURING PRINTING | 0.00 | 0.00 | 0.00 |
| 43309 V | 02/06/15 | | VOID | VOID DURING PRINTING | 0.00 | 0.00 | 0.00 |
| 43310 | 02/06/15 | .......... | 91267 | Miner's Ace Hardware | 0.00 | 0.00 | 1,218.50 |
| 43311 | 02/06/15 | 6498 | 91377 | Oceano Ice Company | 0.00 | 0.00 | 3,746.54 |
| 43312 | 02/06/15 | 3849 | 91382 | Central Coast Pallets | 0.00 | 0.00 | 3,003.00 |
| 43313 | 02/06/15 | .......... | 91383 | Onsite Computers & Design, Inc. | 0.00 | 0.00 | 1,540.00 |
| 43314 | 02/06/15 | .......... | 91594 | Prudential Overall Supply | 0.00 | 0.00 | 310.12 |
| 43315 | 02/06/15 | .......... | 91630 | Ric's Tire Service | 0.00 | 0.00 | 536.28 |
| 43316 | 02/06/15 | 52333 | 91716 | Santa Maria Diesel, Inc | 0.00 | 0.00 | 26.28 |
| 43317 V | 02/06/15 | | VOID | VOID DURING PRINTING | 0.00 | 0.00 | 0.00 |
| 43318 | 02/06/15 | .......... | 91724 | Brother's Best Cooling | 0.00 | 0.00 | 5,905.00 |
| 43319 | 02/06/15 | .......... | 91747 | Sheppard West, Inc. | 0.00 | 0.00 | 11,362.20 |
| 43320 | 02/06/15 | JAN2015 | 91801 | Arianne Spittler | 0.00 | 0.00 | 42.00 |
| 43321 | 02/06/15 | 23574 | 92227 | West Coast Water Services, Inc. | 0.00 | 0.00 | 499.16 |
| 43322 | 02/06/15 | .......... | 92228 | Western Aeromedical Consortium | 0.00 | 0.00 | 136.00 |
| 43323 | 02/06/15 | .......... | 92238 | Western Propane Service | 0.00 | 0.00 | 311.35 |
| 43324 | 02/06/15 | 382882 | 93010 | Chaparral Business Machines, Inc | 0.00 | 0.00 | 312.23 |
| 43325 | 02/06/15 | JAN2015 | 99998 | Petty Cash | 0.00 | 0.00 | 255.29 |
| 43326 | 02/06/15 | 01/23/15 | 91231 | MetLife c/o FASCore, LLC | 0.00 | 0.00 | 1,199.91 |

Bank #:      RABO (RaboBank)

03/30/15     04:19:44 PM                           Clearwater Nursery, Inc.                                     Page 2
Prepared By: Charlie Zimmer                    **Check Register Report**

| Check # | Chk Date | Invoice # | Vendor # | Payee | Committed Disc | Committed Adj | Check Amt |
|---|---|---|---|---|---|---|---|
| 43327 | 02/06/15 | ......... | 91292 | Mountain Valley Express Co., Inc. | 0.00 | 0.00 | 121.30 |
| 43328 | 02/09/15 | ......... | 91292 | Mountain Valley Express Co., Inc. | 0.00 | 0.00 | 133.00 |
| 43329 | 02/09/15 | ......... | 90717 | Helena Chemical Company | 0.00 | 0.00 | 3,150.91 |
| 43330 | 02/10/15 | ......... | 90033 | AGRx | 0.00 | 0.00 | 3,658.43 |
| 43331 | 02/12/15 | ......... | 90737 | Hortica Insurance | 0.00 | 0.00 | 15,000.00 |
| 43332 | 02/13/15 | 021315A | 99998 | Petty Cash | 0.00 | 0.00 | 9,000.00 |
| 43333 | 02/13/15 | 021315B | 99998 | Petty Cash | 0.00 | 0.00 | 3,000.00 |
| 43334 | 02/19/15 | SO225299P | 90060 | American Horticultural Supply, Inc | 0.00 | 0.00 | 5,577.00 |
| 43335 | 02/19/15 | PO31610PP | 91646 | Robert Mann Packaging, Inc | 0.00 | 0.00 | 983.15 |
| 43336 | 02/19/15 | 55433 | 90251 | Central Coast Industries, Inc. | 0.00 | 0.00 | 2,238.04 |
| 43337 | 02/19/15 | 02/06/15 | 91231 | MetLife c/o FASCore, LLC | 0.00 | 0.00 | 1,253.99 |
| 43338 | 02/19/15 | 150130 | 91364 | Norcast Communications, Inc | 0.00 | 0.00 | 1,099.80 |
| 43339 V | 02/19/15 | ......... | 91747 | Sheppard West, Inc. | 0.00 | 0.00 | 0.00 |
| 43340 | 02/19/15 | 1065300-02 | 90080 | Amtrust North America, Inc. | 0.00 | 0.00 | 5,286.00 |
| 43341 | 02/20/15 | ......... | 90375 | DecoWraps | 0.00 | 0.00 | 12,898.64 |
| 43342 | 02/20/15 | 1666 | 91645 | Joan Perry dba Reefer Trailer Rents | 0.00 | 0.00 | 2,700.00 |
| 43343 | 02/23/15 | ......... | 90717 | Helena Chemical Company | 0.00 | 0.00 | 3,451.13 |
| 43344 | 02/25/15 | 650056PP | 90033 | AGRx | 0.00 | 0.00 | 8,714.12 |
| 43345 | 02/26/15 | ASADV#1 | 91801 | Arianne Spittler | 0.00 | 0.00 | 500.00 |
| 43346 | 02/27/15 | 113685 | 90409 | Easy Fuel, Inc. | 0.00 | 0.00 | 91.66 |
| 43347 | 02/27/15 | ......... | 90520 | Federal Express | 0.00 | 0.00 | 336.88 |
| 43348 | 02/27/15 | ......... | 90572 | Florida Beauty Flora, Inc | 0.00 | 0.00 | 285.27 |
| 43349 | 02/27/15 | 18133R | 90662 | Grower Logistical Services | 0.00 | 0.00 | 670.03 |
| 43350 | 02/27/15 | ......... | 90675 | Guadalupe Hardware Company, INC. | 0.00 | 0.00 | 760.87 |
| 43351 | 02/27/15 | 1518184 | 90737 | Hortica Insurance | 0.00 | 0.00 | 11,292.33 |
| 43352 | 02/27/15 | ......... | 91201 | Moises Novoa | 0.00 | 0.00 | 1,050.00 |
| 43353 | 02/27/15 | ......... | 91528 | Pacific Industrial Supply | 0.00 | 0.00 | 34,034.80 |
| 43354 | 02/27/15 | 298472 | 91630 | Ric's Tire Service | 0.00 | 0.00 | 152.55 |
| 43355 V | 02/27/15 | | VOID | VOID DURING PRINTING | 0.00 | 0.00 | 0.00 |
| 43356 | 02/27/15 | ......... | 91724 | Brother's Best Cooling | 0.00 | 0.00 | 6,446.25 |
| 43357 | 02/27/15 | FEB2015 | 91739 | Sprint | 0.00 | 0.00 | 816.45 |
| 43358 | 02/27/15 | 2014 | 91770 | State Board of Equalization | 0.00 | 0.00 | 302.00 |
| 43359 | 02/27/15 | ......... | 90375 | DecoWraps | 0.00 | 0.00 | 7,560.94 |
| DBT#1 | 02/23/15 | 02/23/15 | 1002 | PCTI | 0.00 | 0.00 | 500.00 |
| DBT#3 V | 02/25/15 | ......... | 1005 | Hotels.com *Entry Error* | 0.00 | 0.00 | 152.39 |
| DBT#4 | 02/25/15 | AS2-25-15 | 1003 | Priceline.com | 0.00 | 0.00 | 180.59 |
| DBT#5 | 02/26/15 | 2-26-15 | 1008 | Elite Gates | 0.00 | 0.00 | 119.90 |
| DBT#2 | 02/25/15 | AS2-25-15 | 1003 | Priceline.com | 0.00 | 0.00 | 348.20 |
| Online#222 | 02/02/15 | NOV2014 | 91370 | Office Depot Credit Plan | 0.00 | 0.00 | 40.00 |
| Online#223 | 02/27/15 | ......... | 90058 | American Express Delta Skymiles | 0.00 | 0.00 | 3,886.15 |
| Wire 02-11 | 02/11/15 | 02/11/15 | 90753 | Hollister & Brace | 0.00 | 0.00 | 50,000.00 |
| Wire 2/20 | 02/20/15 | ......... | 91747 | Sheppard West, Inc. | 0.00 | 0.00 | 56,898.30 |
| Wire 2/20I | 02/20/15 | ......... | 90130 | Ball Seed Co. | 0.00 | 0.00 | 1,818.96 |
| Wire 2/27 | 02/27/15 | 21412PP | 91747 | Sheppard West, Inc. *Entry Error* | 0.00 | 0.00 | 8,647.80 |
| Wire12-11 V | 02/11/15 | 02/11/15 | 90753 | Hollister & Brace | 0.00 | 0.00 | 0.00 |
| *RABO: 94 Record(s)* | | | | **Total for RABO :** | **0.00** | **0.00** | **384,235.70** |

CLEARWATER NURSERY, INC.                                                 43339

| ACCOUNT NO. | | | VENDOR 91747 Sheppard West, Inc. | | CHECK NO. 43339 | | CHECK DATE 02/19/2015 | |
| VOUCHER | INVOICE NUMBER | INV. DATE | REFERENCE | INVOICE AMOUNT | AMOUNT PAID | DISCOUNT TAKEN | NET CHECK AMOUNT |
| | 21411PP | 02/19/2015 | Calla Prepay | 38340.30 | 38340.30 | 0.00 | 38340.30 |
| | 21489PP | 02/19/2015 | Azalea Prepay | 18558.00 | 18558.00 | 0.00 | 18558.00 |
| | | | | | | CHECK TOTAL | 56898.30 |

*VOIDED* (handwritten)

---

43339

CLEARWATER NURSERY, INC
P.O. BOX 1170
NIPOMO, CA 93444
(805) 929-3241

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002
Customer Service 800-942-6222
Rabobank
90-3842-1222

CHECK NO.   CHECK DATE   VENDOR NO.
43339   02/19/2015   91747

| Check Fraud Protection for Business |

PAY   Sum of Fifty Six Thousand Eight Hundred Ninety Eight and 30/100 Dollars

CHECK AMOUNT
$56,898.30

TO THE
ORDER
OF
Sheppard West, Inc.
Redfeather Ridge
27850 Lady Slipper Loop
Eugene, OR 97405

*2/20 WIRED!* (handwritten)

*Security features. Details on back.*

⑈043339⑈ ⑆122238420⑆ ▮▮▮▮▮58111⑈

---

CLEARWATER NURSERY, INC.                                                 43339

| ACCOUNT NO. | | | VENDOR 91747 Sheppard West, Inc. | | CHECK NO. 43339 | | CHECK DATE 02/19/2015 | |
| VOUCHER | INVOICE NUMBER | INV. DATE | REFERENCE | INVOICE AMOUNT | AMOUNT PAID | DISCOUNT TAKEN | NET CHECK AMOUNT |
| | 21411PP | 02/19/2015 | Calla Prepay | 38340.30 | 38340.30 | 0.00 | 38340.30 |
| | 21489PP | 02/19/2015 | Azalea Prepay | 18558.00 | 18558.00 | 0.00 | 18558.00 |
| | | | | | | CHECK TOTAL | 56898.30 |

PRODUCT DLM218   USE WITH 91552 ENVELOPE   PRINTED IN U.S.A.

03/30/15    04:19:44 PM
Prepared By: Charlie Zimmer

Clearwater Nursery, Inc.
**Check Register Report**

Page 3

| | | | |
|---|---|---|---|
| *Report: 94 Record(s)* | **Total For This Report :** | 0.00 | 0.00 | 384,235.70 |

──────────── **C R I T E R I A** ────────────

Detail Report Sorted by Bank # + Check #

Specific Option(s):
1.) Check and Non-Check
2.) Include Voided Checks
3.) Check Detail Not Included

Filter(s):
Bank #: "RABO    "
Check Date: From 02/01/15 Until 02/28/15

February 15 OS

**OUTSTANDING CHECKS-CWN OP**
Rabo Bank Op Account ███████58811

AS OF
02/28/15

| Check # | Check Date | Vendor | Amount | Amount Cleared | Outstanding Check balance |
|---|---|---|---|---|---|
| Online #222 | 02/02/15 | Office Depot Credit Plan | 40.00 | 40.00 | - |
| 43279 | 02/02/15 | Board of Equalization | 3,076.00 | 3,076.00 | - |
| 43280 | 02/06/15 | Jafroodi Properties, LP | 55,158.72 | 55,158.72 | - |
| 43281 | 02/06/15 | Pacific Union Transportation | 2,500.00 | 2,500.00 | - |
| 43282 | 02/06/15 | Praxair Distribution, Inc. | 119.36 | 119.36 | - |
| 43283 | 02/06/15 | API Waste Services | 1,667.57 | 1,667.57 | - |
| 43284 | 02/06/15 | Associated Wholesale Grocers | 143.00 | 143.00 | - |
| 43285 | 02/06/15 | B & B STEEL | 212.48 | 212.48 | - |
| 43286 | 02/06/15 | Brian Wick dba Brian Boiler Works Co | 1,716.09 | 1,716.09 | - |
| 43287 | 02/06/15 | Central Coast Industries, Inc | 2,238.04 | 2,238.04 | - |
| 43288 | 02/06/15 | Coast Clutch & Brake Supply | 97.00 | 97.00 | - |
| 43289 | 02/06/15 | FHI, LLC | 415.00 | 415.00 | - |
| 43290 | 02/06/15 | Culligan | 145.63 | 145.63 | - |
| 43291 | 02/06/15 | Cowcoll North America, Inc. | 377.00 | 377.00 | - |
| 43292 | 02/06/15 | Enrique Zuniga, Jr.  dba EZ Transporta | 1,830.00 | 1,830.00 | - |
| 43293 | 02/06/15 | Farm Supply Company | 113.92 | 113.92 | - |
| 43294 | 02/06/15 | Federal Express | 179.05 | 179.05 | - |
| 43295 | 02/06/15 | Jose Luis Franco | 5,450.00 | 5,450.00 | - |
| 43297 | 02/06/15 | Florida Beauty Flora, Inc | 2,312.52 | 2,312.52 | - |
| 43298 | 02/06/15 | Franchise Tax Board | 610.00 | 610.00 | - |
| 43299 | 02/06/15 | Gibbs International, Inc | 17.67 | 17.67 | - |
| 43300 | 02/06/15 | Gray Lift, Inc. | 1,193.94 | 1,193.94 | - |
| 43301 | 02/06/15 | Horace Anderson Greenhouses | 1,610.00 | 1,610.00 | - |
| 43302 | 02/06/15 | Horticultural Sales, Inc | 177.24 | 177.24 | - |
| 43303 | 02/06/15 | Industrial Medical Group | 680.00 | 680.00 | - |
| 43304 | 02/06/15 | JB Dewar, Inc. | 4,107.66 | 4,107.66 | - |
| 43305 | 02/06/15 | Jafroodi, Mahmood | 612.63 | 612.63 | - |
| 43306 | 02/06/15 | Javo USA Inc. | 567.17 | 567.17 | - |
| 43307 | 02/06/15 | MetLife c/o FASCore, LLC | 1,146.32 | 1,146.32 | - |
| 43310 | 02/06/15 | Miner's Ace Hardware | 1,218.50 | 1,218.50 | - |
| 43311 | 02/06/15 | Oceano Ice Company | 3,746.54 | 3,746.54 | - |
| 43312 | 02/06/15 | Central Coast Pallets | 3,003.00 | 3,003.00 | - |
| 43313 | 02/06/15 | Onsite Computers & Design, Inc. | 1,540.00 | 1,540.00 | - |
| 43314 | 02/06/15 | Prudential Overall Supply | 310.12 | 310.12 | - |
| 43315 | 02/06/15 | Ric's Tire Service | 536.28 | 536.28 | - |
| 43316 | 02/06/15 | Santa Maria Diesel, Inc | 26.28 | 26.28 | - |
| 43318 | 02/06/15 | Brother's Best Cooling | 5,905.00 | 5,905.00 | - |
| 43319 | 02/06/15 | Sheppard West, Inc | 11,362.20 | 11,362.20 | - |
| 43320 | 02/06/15 | Arianno Spittler | 42.00 | 42.00 | - |
| 43321 | 02/06/15 | West Coast Water Services, Inc. | 499.16 | 499.16 | - |
| 43322 | 02/06/15 | Western Aeromedical Consortium | 136.00 | 136.00 | - |
| 43323 | 02/06/15 | Western Propane Service | 311.35 | 311.35 | - |
| 43324 | 02/06/15 | Chaparral Business Machines, Inc | 312.23 | 312.23 | - |
| 43325 | 02/06/15 | Petty Cash | 255.29 | 255.29 | - |
| 43326 | 02/06/15 | MetLife c/o FASCore, LLC | 1,199.91 | 1,199.91 | - |
| 43327 | 02/06/15 | Mountain Valley Express Co., Inc. | 121.30 | 121.30 | - |
| 43328 | 02/09/15 | Mountain Valley Express Co., Inc. | 133.00 | 133.00 | - |
| 43329 | 02/09/15 | Helena Chemical Company | 3,150.91 | 3,150.91 | - |
| 43330 | 02/10/15 | AGRx | 3,658.43 | 3,658.43 | - |
| Wire Out | 02/11/15 | Hollister & Brace | 50,000.00 | 50,000.00 | - |
| 43331 | 02/12/15 | Hortica Insurance | 15,000.00 | 15,000.00 | - |
| 43332 | 02/13/15 | Petty Cash | 9,000.00 | 9,000.00 | - |
| 43333 | 02/13/15 | Petty Cash | 3,000.00 | 3,000.00 | - |
| 43334 | 02/19/15 | American Horticultural Supply, Inc. | 5,577.00 | 5,577.00 | - |
| 43335 | 02/19/15 | Robert Mann Packaging, Inc. | 983.15 | | 983.15 |
| 43336 | 02/19/15 | Central Coast Industries, Inc | 2,238.04 | 2,238.04 | - |
| 43337 | 02/19/15 | MetLife c/o FASCore, LLC | 1,253.99 | 1,253.99 | - |
| 43338 | 02/19/15 | Norcast Communications, Inc | 1,099.80 | 1,099.80 | - |
| Wire 2/20 | 02/19/15 | Sheppard West, Inc. | 56,898.30 | 56,898.30 | - |
| 43340 | 02/19/15 | AmTrust North America, Inc | 5,286.00 | 5,286.00 | - |
| 43341 | 02/20/15 | Deco Wraps | 12,898.64 | 12,898.64 | - |
| Wire 2/20B | 02/20/15 | Ball Seed Co | 1,818.96 | 1,818.96 | - |
| 43342 | 02/20/15 | Joan Perry deba Reefer Trailer Rents | 2,700.00 | 2,700.00 | - |
| 43343 | 02/23/15 | Helena Chemical Company | 3,451.13 | 3,451.13 | - |
| DBT#1 | 02/23/15 | PCIT | 500.00 | 500.00 | - |
| 43344 | 02/25/15 | AGRx | 8,714.12 | | 8,714.12 |
| DBT#2 | 02/25/15 | priceline.com (AS Flight to AZ) | 348.20 | 348.20 | - |
| DBT#3 | 02/25/15 | Hotels.com (AS room in AZ) | 152.39 | 152.39 | - |
| DBT#4 | 02/25/15 | priceline.com (AS rental car in AZ) | 180.59 | 180.59 | - |
| 43345 | 02/26/15 | Arianne Spittler | 500.00 | 500.00 | - |
| DBT#5 | 02/26/15 | Elite Gates | 119.90 | | 119.90 |
| 43346 | 02/27/15 | Easy Fuel, Inc. | 91.66 | | 91.66 |
| 43347 | 02/27/15 | Federal Express | 336.88 | | 336.88 |
| 43348 | 02/27/15 | Florida Beauty Flora, Inc | 285.27 | | 285.27 |
| 43349 | 02/27/15 | Grower Logistical Services | 670.03 | | 670.03 |
| 43350 | 02/27/15 | Guadalupe Hardware Company, | 760.67 | | 760.67 |
| 43351 | 02/27/15 | Hortica Insurance | 11,292.33 | | 11,292.33 |
| 43352 | 02/27/15 | Moises Novoa | 1,050.00 | | 1,050.00 |
| 43353 | 02/27/15 | Pacific Industrial Supply | 34,034.80 | | 34,034.80 |
| 43354 | 02/27/15 | Ric's Tire Service | 152.55 | | 152.55 |
| 43356 | 02/27/15 | Brother's Best Cooling | 6,446.25 | | 6,446.25 |
| 43357 | 02/27/15 | Sprint | 816.45 | | 816.45 |
| 43358 | 02/27/15 | State Board of Equalization | 302.00 | | 302.00 |
| 43359 | 02/27/15 | DecoWraps | 7,560.94 | | 7,560.94 |
| Wire 2/27 | 02/27/15 | Sheppard West, Inc. | 8,647.80 | 8,647.80 | - |
| Online#223 | 02/27/15 | American Express Delta Skymiles | 3,886.15 | | 3,886.15 |

February 15 OS

| OUTSTANDING CHECKS-CWN OP<br>Rabo Bank Op Account # ████75811 | AS OF<br>02/28/15 | | | | Amount | Amount<br>Cleared | Outstanding<br>Check<br>balance |
|---|---|---|---|---|---|---|---|
| | Check #| Check<br>Date | Vendor | | | | |
| Outstanding Checks February 2015 | | | | | 384,235.70 | 306,732.35 | 77,503.35 |
| | | | | | | | |
| Total Outstanding Checks at February 2015 | | | | | 899,145.08 | 821,641.73 | 77,503.35 |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____2/27/2015_____   Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|

**Please See Attached**

TOTAL DEPOSITS IN TRANSIT ............................................ | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|

TOTAL OUTSTANDING CHECKS: ........................................ | 0.00 |

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE: ........................................ | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment          Page 3 of 16

**OPERATING ACCT**                                          **February-15**
RaboBANK #████████5811
**G/L #10120**
**RECONCILIATION - 2015**

| | | |
|---|---|---|
| **Month End** | | **1/31/2015** |
| | | |
| **Bank Balance** | $ | 439,695.31 |
| Outstanding checks | | (77,503.35) |
| NSF Returned 2/25 | | 1,319.25 |
| NSF Returned 2/26 | | 1,771.05 |
| | | |
| Need to research | | (689.38) |
| | $ | 364,592.88 |
| | | |
| **Beginning GL Balance** | $ | 10,569.10 |
| | | |
| A/R Deposit | | 518,088.75 |
| Miscellaneous Deposits | | 12,342.75 |
| | | - |
| Hortica Insurance Proceeds | | 95,939.01 |
| FCW Funds | | 400,000.00 |
| | | - |
| | | - |
| FCW Payment (Rent) | | - |
| FCW L of C Pmt - Interest Payment | | - |
| FCW Loan Pmt | | - |
| AP Checks | | (384,235.70) |
| | | - |
| Transfer to 906 Eucalyptus | | (86,366.79) |
| Account Analysis Fee | | (127.32) |
| Transfer To Payroll Account | | (201,616.92) |
| | $ | 364,592.88 |
| | | |
| **G/L Ending Balance** | $ | 364,592.88 |
| | | |
| **Difference** | $ | - |

03/30/15      04:14:52 PM                    Clearwater Nursery, Inc.                                Page 1
Prepared By: Charlie Zimmer                 **General Ledger Listing**
                                                 Pd  2 15

| Batch # | Src | Date | Reference | Description | Debit | Credit | Balance |
|---------|-----|------|-----------|-------------|-------|--------|---------|
| **Account ID : 10120-00-000** | | | | **Description :** Operating Account | | **Balance :** | 364,592.88 |
| *** Open Balance *** | | | | | | | 10,569.10 |
| **Pd 2 15 :** | | | | | | | |
| *FROM AP | AP | 02/02/15 | Office Depot Cr | Online#222 / Office | | 40.00 | 10,529.10 |
| *FROM AP | AP | 02/02/15 | Board of Equali | 43279 / Board of Equ | | 3,076.00 | 7,453.10 |
| *FROM AP | AP | 02/06/15 | Jafroodi Proper | 43280 / Jafroodi Pro | | 55,158.72 | -47,705.62 |
| *FROM AP | AP | 02/06/15 | Pacific Union T | 43281 / Pacific Unio | | 2,500.00 | -50,205.62 |
| *FROM AP | AP | 02/06/15 | Praxair Distrib | 43282 / Praxair Dist | | 119.36 | -50,324.98 |
| *FROM AP | AP | 02/06/15 | API Waste Servi | 43283 / API Waste Se | | 1,867.57 | -52,192.55 |
| *FROM AP | AP | 02/06/15 | Associated Whol | 43284 / Associated W | | 143.00 | -52,335.55 |
| *FROM AP | AP | 02/06/15 | B & B STEEL | 43285 / B & B STEEL | | 212.48 | -52,548.03 |
| *FROM AP | AP | 02/06/15 | Brian Wick dba | 43286 / Brian Wick d | | 1,716.09 | -54,264.12 |
| *FROM AP | AP | 02/06/15 | Central Coast I | 43287 / Central Coas | | 2,238.04 | -56,502.16 |
| *FROM AP | AP | 02/06/15 | Coast Clutch & | 43288 / Coast Clutch | | 97.00 | -56,599.16 |
| *FROM AP | AP | 02/06/15 | FHI, LLC | 43289 / FHI, LLC | | 415.00 | -57,014.16 |
| *FROM AP | AP | 02/06/15 | Culligan | 43290 / Culligan | | 145.63 | -57,159.79 |
| *FROM AP | AP | 02/06/15 | Coverall North | 43291 / Coverall Nor | | 377.00 | -57,536.79 |
| *FROM AP | AP | 02/06/15 | Enrique Zuniga, | 43292 / Enrique Zuni | | 1,830.00 | -59,366.79 |
| *FROM AP | AP | 02/06/15 | Farm Supply | 43293 / Farm Supply | | 113.92 | -59,480.71 |
| *FROM AP | AP | 02/06/15 | Federal Express | 43294 / Federal Expr | | 179.05 | -59,659.76 |
| *FROM AP | AP | 02/06/15 | Jose Luis Franc | 43295 / Jose Luis Fr | | 5,450.00 | -65,109.76 |
| *FROM AP | AP | 02/06/15 | Florida Beauty | 43297 / Florida Beau | | 2,312.52 | -67,422.28 |
| *FROM AP | AP | 02/06/15 | Franchise Tax B | 43298 / Franchise Ta | | 610.00 | -68,032.28 |
| *FROM AP | AP | 02/06/15 | Gibbs Internati | 43299 / Gibbs Intern | | 17.67 | -68,049.95 |
| *FROM AP | AP | 02/06/15 | Gray Lift, Inc. | 43300 / Gray Lift, I | | 1,193.94 | -69,243.89 |
| *FROM AP | AP | 02/06/15 | Horace | 43301 / Horace Ander | | 1,610.00 | -70,853.89 |
| *FROM AP | AP | 02/06/15 | Horticultural S | 43302 / Horticultura | | 177.24 | -71,031.13 |
| *FROM AP | AP | 02/06/15 | Industrial Medi | 43303 / Industrial M | | 680.00 | -71,711.13 |
| *FROM AP | AP | 02/06/15 | JB Dewar, Inc. | 43304 / JB Dewar, In | | 4,107.66 | -75,818.79 |
| *FROM AP | AP | 02/06/15 | Jafroodi, Mahmo | 43305 / Jafroodi, Ma | | 612.63 | -76,431.42 |
| *FROM AP | AP | 02/06/15 | Javo USA Inc. | 43306 / Javo USA Inc | | 567.17 | -76,998.59 |
| *FROM AP | AP | 02/06/15 | MetLife c/o FAS | 43307 / MetLife c/o | | 1,146.32 | -78,144.91 |
| *FROM AP | AP | 02/06/15 | Miner's Ace Har | 43310 / Miner's Ace | | 1,218.50 | -79,363.41 |
| *FROM AP | AP | 02/06/15 | Oceano Ice | 43311 / Oceano Ice C | | 3,746.54 | -83,109.95 |
| *FROM AP | AP | 02/06/15 | Central Coast P | 43312 / Central Coas | | 3,003.00 | -86,112.95 |
| *FROM AP | AP | 02/06/15 | Onsite Computer | 43313 / Onsite Compu | | 1,540.00 | -87,652.95 |
| *FROM AP | AP | 02/06/15 | Prudential Over | 43314 / Prudential O | | 310.12 | -87,963.07 |
| *FROM AP | AP | 02/06/15 | Ric's Tire Serv | 43315 / Ric's Tire S | | 536.28 | -88,499.35 |
| *FROM AP | AP | 02/06/15 | Santa Maria Die | 43316 / Santa Maria | | 26.28 | -88,525.63 |
| *FROM AP | AP | 02/06/15 | Brother's Best | 43318 / Brother's Be | | 5,905.00 | -94,430.63 |
| *FROM AP | AP | 02/06/15 | Arianne Spittle | 43320 / Arianne Spit | | 42.00 | -94,472.63 |
| *FROM AP | AP | 02/06/15 | West Coast | 43321 / West Coast W | | 499.16 | -94,971.79 |
| *FROM AP | AP | 02/06/15 | Western | 43322 / Western Aero | | 136.00 | -95,107.79 |
| *FROM AP | AP | 02/06/15 | Western Propane | 43323 / Western Prop | | 311.35 | -95,419.14 |
| *FROM AP | AP | 02/06/15 | Chaparral Busin | 43324 / Chaparral Bu | | 312.23 | -95,731.37 |
| *FROM AP | AP | 02/06/15 | Petty Cash | 43325 / Petty Cash | | 255.29 | -95,986.66 |
| *FROM AP | AP | 02/06/15 | MetLife c/o FAS | 43326 / MetLife c/o | | 1,199.91 | -97,186.57 |

03/30/15      04:14:52 PM                      Clearwater Nursery, Inc.                                    Page 2
Prepared By: Charlie Zimmer                  **General Ledger Listing**
                                                    Pd  2 15

| Batch # | Src Date | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| *FROM AP | AP 02/06/15 | Mountain Valley | 43327 / Mountain Val | | 121.30 | -97,307.87 |
| *FROM AP | AP 02/06/15 | Sheppard West, | 43319 / Sheppard Wes | | 11,362.20 | -108,670.07 |
| *FROM AP | AP 02/09/15 | Mountain Valley | 43328 / Mountain Val | | 133.00 | -108,803.07 |
| *FROM AP | AP 02/09/15 | Helena Chemical | 43329 / Helena Chemi | | 3,150.91 | -111,953.98 |
| *FROM AP | AP 02/10/15 | AGRx | 43330 / AGRx | | 3,658.43 | -115,612.41 |
| *FROM AP | AP 02/11/15 | Hollister & Bra | Wire 02-11 / Hollist | | 50,000.00 | -165,612.41 |
| *FROM AP | AP 02/12/15 | Hortica Insuran | 43331 / Hortica Insu | | 15,000.00 | -180,612.41 |
| *FROM AP | AP 02/13/15 | Petty Cash | 43332 / Petty Cash | | 9,000.00 | -189,612.41 |
| *FROM AP | AP 02/13/15 | Petty Cash | 43333 / Petty Cash | | 3,000.00 | -192,612.41 |
| *FROM AP | AP 02/19/15 | American Hortic | 43334 / American Hor | | 5,577.00 | -198,189.41 |
| *FROM AP | AP 02/19/15 | Robert Mann | 43335 / Robert Mann | | 983.15 | -199,172.56 |
| *FROM AP | AP 02/19/15 | Central Coast I | 43336 / Central Coas | | 2,238.04 | -201,410.60 |
| *FROM AP | AP 02/19/15 | MetLife c/o FAS | 43337 / MetLife c/o | | 1,253.99 | -202,664.59 |
| *FROM AP | AP 02/19/15 | Norcast | 43338 / Norcast Comm | | 1,099.80 | -203,764.39 |
| *FROM AP | AP 02/19/15 | Amtrust North A | 43340 / Amtrust Nort | | 5,286.00 | -209,050.39 |
| *FROM AP | AP 02/20/15 | DecoWraps | 43341 / DecoWraps | | 12,898.64 | -221,949.03 |
| *FROM AP | AP 02/20/15 | Sheppard West, | Wire 2/20 / Sheppard | | 56,898.30 | -278,847.33 |
| *FROM AP | AP 02/20/15 | Ball Seed Co. | Wire 2/20B / Ball Se | | 1,818.96 | -280,666.29 |
| *FROM AP | AP 02/20/15 | Joan Perry dba | 43342 / Joan Perry d | | 2,700.00 | -283,366.29 |
| *FROM AP | AP 02/23/15 | Helena Chemical | 43343 / Helena Chemi | | 3,451.13 | -286,817.42 |
| *FROM AP | AP 02/23/15 | PCIT | DBT#1 / PCIT | | 500.00 | -287,317.42 |
| *FROM AP | AP 02/25/15 | AGRx | 43344 / AGRx | | 8,714.12 | -296,031.54 |
| *FROM AP | AP 02/25/15 | Priceline.com | DBt#2 / Priceline.co | | 348.20 | -296,379.74 |
| *FROM AP | AP 02/25/15 | Priceline.com | DBt#4 / Priceline.co | | 180.59 | -296,560.33 |
| *FROM AP | AP 02/25/15 | Hotels.com | DBT#3 / Hotels.com | | 152.39 | -296,712.72 |
| *FROM AP | AP 02/26/15 | Arianne Spittle | 43345 / Arianne Spit | | 500.00 | -297,212.72 |
| *FROM AP | AP 02/26/15 | Elite Gates | DBT#5 / Elite Gates | | 119.90 | -297,332.62 |
| *FROM AP | AP 02/27/15 | Sheppard West, | Wire 2/27 / Sheppard | | 8,647.80 | -305,980.42 |
| *FROM AP | AP 02/27/15 | American | Online#/223 / America | | 3,886.15 | -309,866.57 |
| *FROM AP | AP 02/27/15 | Easy Fuel, Inc. | 43346 / Easy Fuel, I | | 91.66 | -309,958.23 |
| *FROM AP | AP 02/27/15 | Federal Express | 43347 / Federal Expr | | 336.88 | -310,295.11 |
| *FROM AP | AP 02/27/15 | Florida Beauty | 43348 / Florida Beau | | 285.27 | -310,580.38 |
| *FROM AP | AP 02/27/15 | Grower Logistic | 43349 / Grower Logis | | 670.03 | -311,250.41 |
| *FROM AP | AP 02/27/15 | Guadalupe | 43350 / Guadalupe Ha | | 760.87 | -312,011.28 |
| *FROM AP | AP 02/27/15 | Hortica Insuran | 43351 / Hortica Insu | | 11,292.33 | -323,303.61 |
| *FROM AP | AP 02/27/15 | Moises Novoa | 43352 / Moises Novoa | | 1,050.00 | -324,353.61 |
| *FROM AP | AP 02/27/15 | Pacific Industr | 43353 / Pacific Indu | | 34,034.80 | -358,388.41 |
| *FROM AP | AP 02/27/15 | Ric's Tire Serv | 43354 / Ric's Tire S | | 152.55 | -358,540.96 |
| *FROM AP | AP 02/27/15 | Brother's Best | 43356 / Brother's Be | | 6,446.25 | -364,987.21 |
| *FROM AP | AP 02/27/15 | Sprint | 43357 / Sprint | | 816.45 | -365,803.66 |
| *FROM AP | AP 02/27/15 | State Board of | 43358 / State Board | | 302.00 | -366,105.66 |
| *FROM AP | AP 02/27/15 | DecoWraps | 43359 / DecoWraps | | 7,560.94 | -373,666.60 |
| 107062 | GL 02/02/15 | I | A/R 2/2/15 | 28,231.10 | | -345,435.50 |
| 107063 | GL 02/03/15 | I | A/R 2/3/15 | 62,426.76 | | -283,008.74 |
| 107064 | GL 02/04/15 | I | A/R 2/4/15 | 4,409.75 | | -278,598.99 |
| 107065 | GL 02/05/15 | I | A/R 2/5/15 | 4,689.19 | | -273,909.80 |
| 107066 | GL 02/06/15 | I | A/R 2/6/15 | 14,210.18 | | -259,699.62 |
| 107069 | GL 02/09/15 | I | A/R 2/9/15 | 50,420.21 | | -209,279.41 |
| 107069 | GL 02/09/15 | I | A/R 2/9/15 | 16,561.20 | | -192,718.21 |

03/30/15    04:14:52 PM                    Clearwater Nursery, Inc.                    Page 3
Prepared By: Charlie Zimmer

# General Ledger Listing

## Pd 2 15

| Batch # | Src Date | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 107069 | GL 02/09/15 | 1 | A/R 2/9/15 | 6,107.21 | | -186,611.00 |
| 107070 | GL 02/10/15 | 1 | A/R 2/10/15 | 9,856.12 | | -176,754.88 |
| 107071 | GL 02/11/15 | 1 | A/R 2/11/15 | 26,533.25 | | -150,221.63 |
| 107072 | GL 02/12/15 | 1 | A/R 2/12/15 | 12,976.78 | | -137,244.85 |
| 107073 | GL 02/13/15 | 1 | A/R 2/13/15 | 18,514.94 | | -118,729.91 |
| 107073 | GL 02/13/15 | 1 | A/R 2/13/15 | 87.50 | | -118,642.41 |
| 107073 | GL 02/13/15 | 1 | A/R 2/13/15 | 1,040.08 | | -117,602.33 |
| 107076 | GL 02/16/15 | 1 | A/R 2/16/15 | 53,942.80 | | -63,659.53 |
| 107077 | GL 02/17/15 | 1 | A/R 2/17/15 | 7,404.56 | | -56,254.97 |
| 107077 | GL 02/17/15 | 1 | A/R 2/17/15 | 20,588.10 | | -35,666.87 |
| 107078 | GL 02/18/15 | 1 | A/R 2/18/15 | 6,069.57 | | -29,597.30 |
| 107079 | GL 02/19/15 | 1 | A/R 2/19/15 | 800.25 | | -28,797.05 |
| 107080 | GL 02/20/15 | 1 | A/R 2/20/15 | 13,406.98 | | -15,390.07 |
| 107082 | GL 02/23/15 | 1 | A/R 2/23/15 | 58,818.96 | | 43,428.89 |
| 107082 | GL 02/23/15 | 1 | A/R 2/23/15 | 15,843.30 | | 59,272.19 |
| 107083 | GL 02/24/15 | 1 | A/R 2/24/15 | 13,279.39 | | 72,551.58 |
| 107084 | GL 02/25/15 | 1 | A/R 2/25/15 | 48,118.04 | | 120,669.62 |
| 107085 | GL 02/26/15 | 1 | A/R 2/26/15 | 11,559.50 | | 132,229.12 |
| 107087 | GL 02/27/15 | 1 | A/R 2/27/15 | 11,659.55 | | 143,888.67 |
| 107087 | GL 02/27/15 | 1 | A/R 2/27/15 | 533.48 | | 144,422.15 |
| 107116 | GL 02/10/15 | 1 | FCW Analysis Fee (Ja | | 127.32 | 144,294.83 |
| 107116 | GL 02/02/15 | 2 | CA State Refund Ck#0 | 750.00 | | 145,044.83 |
| 107116 | GL 02/02/15 | 3 | D. Ramos FedEx Perso | 14.87 | | 145,059.70 |
| 107116 | GL 02/02/15 | 4 | Cal Coast Vendors Ck | 89.34 | | 145,149.04 |
| 107116 | GL 02/02/15 | 5 | Met-Life Dividend | 36.72 | | 145,185.76 |
| 107116 | GL 02/04/15 | 6 | Hortica Ins Ck#40138 | 50,000.00 | | 195,185.76 |
| 107116 | GL 02/19/15 | 7 | Hortica Ins Ck #4013 | 45,939.01 | | 241,124.77 |
| 107116 | GL 02/19/15 | 8 | FCW Direct Deposit | 400,000.00 | | 641,124.77 |
| 107116 | GL 02/19/15 | 9 | Misc Deposit | 11,451.82 | | 652,576.59 |
| 107116 | GL 02/28/15 | 10 | Xfrs fm OP to Payrol | | 201,616.92 | 450,959.67 |
| 107116 | GL 02/28/15 | 11 | Xfrs fm OP to 906 Ac | | 86,366.79 | 364,592.88 |
| | | | | 1,026,370.51 | 672,346.73 | 364,592.88 |

─────────────── C R I T E R I A ───────────────

Detail Report Sorted by Account ID

Specific Option(s):
1.) Period Range: Pd 2 15



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ▓▓5811 |
| Last Statement: | January 30, 2015 |
| This Statement: | February 27, 2015 |
| Total days in statement period: | 28 |

Page 1 of 12

Direct inquiries to:    800-942-6222

RABOBANK
1554 SOUTH BROADWAY
SANTA MARIA, CA 93454

### RETURN SERVICE REQUESTED

CLEARWATER NURSERY INC
PO BOX 1170
NIPOMO CA 93444-1170

*Operating*

**Get the Financing You Need**
Whether you're a large operation or a sole proprietor, Rabobank can help you with the financing you need to operate and expand your business. We offer business loans and lines of credit, equipment loans and leasing, business credit cards, commercial real estate financing, accounts receivable and inventory financing and more. Stop by your local Rabobank branch or visit www.rabobankamerica.com today.

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | ▓▓5811 | Beginning balance | $67,570.80 |
| Enclosures | 89 | Total additions | $1,039,921.01 |
| Avg collected balance | $201,417.00 | Total subtractions | $667,796.50 |
| | | Ending balance | $439,695.31 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 43212 | 02-09 | 924.08 | 43277 | 02-05 | 1,073.00 |
| 43214 * | 02-02 | 395.00 | 43278 | 02-06 | 2,082.00 |
| 43220 * | 02-02 | 24.00 | 43279 | 02-10 | 3,076.00 |
| 43234 * | 02-09 | 2,300.00 | 43280 | 02-10 | 55,158.72 |
| 43242 * | 02-20 | 104.63 | 43281 | 02-11 | 2,500.00 |
| 43250 * | 02-05 | 150.00 | 43282 | 02-11 | 119.36 |
| 43251 | 02-11 | 134.91 | 43283 | 02-12 | 1,867.57 |
| 43253 * | 02-12 | 1,326.42 | 43284 | 02-13 | 143.00 |
| 43254 | 02-10 | 175.64 | 43285 | 02-10 | 212.48 |
| 43255 | 02-24 | 712.15 | 43286 | 02-09 | 1,716.09 |
| 43256 | 02-11 | 17.01 | 43287 | 02-09 | 2,238.04 |
| 43257 | 02-09 | 2,238.04 | 43288 | 02-12 | 97.00 |
| 43259 * | 02-09 | 650.00 | 43289 | 02-12 | 415.00 |
| 43260 | 02-10 | 2,795.78 | 43290 | 02-11 | 145.63 |
| 43262 * | 02-10 | 38.90 | 43291 | 02-17 | 377.00 |
| 43263 | 02-11 | 462.85 | 43292 | 02-10 | 1,830.00 |
| 43264 | 02-17 | 650.00 | 43293 | 02-09 | 113.92 |
| 43265 | 02-17 | 3,003.00 | 43294 | 02-12 | 179.05 |
| 43266 | 02-10 | 62.58 | 43295 | 02-17 | 5,450.00 |
| 43267 | 02-11 | 283.05 | 43297 * | 02-10 | 2,312.52 |
| 43268 | 02-24 | 1,464.47 | 43298 | 02-20 | 610.00 |
| 43270 * | 02-12 | 169.52 | 43299 | 02-11 | 17.67 |
| 43272 * | 02-05 | 24,570.00 | 43300 | 02-11 | 1,193.94 |
| 43273 | 02-04 | 6,885.20 | 43301 | 02-10 | 1,610.00 |
| 43274 | 02-05 | 16,670.70 | 43302 | 02-17 | 177.24 |
| 43275 | 02-04 | 470.54 | 43303 | 02-10 | 680.00 |
| 43276 | 02-09 | 29.35 | 43304 | 02-09 | 4,107.66 |

**Rabobank**

**Rabobank, N.A.**
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number:            5811
Statement Date:    February 27, 2015
Page:    2 of 12

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 43305 | 02-11 | 612.63 | 43326 | 02-10 | 1,199.91 |
| 43306 | 02-17 | 567.17 | 43327 | 02-12 | 121.30 |
| 43307 | 02-10 | 1,146.32 | 43328 | 02-12 | 133.00 |
| 43310 * | 02-10 | 1,218.50 | 43329 | 02-17 | 3,150.91 |
| 43311 | 02-10 | 3,746.54 | 43330 | 02-13 | 3,658.43 |
| 43312 | 02-17 | 3,003.00 | 43331 | 02-17 | 15,000.00 |
| 43313 | 02-11 | 1,540.00 | 43332 | 02-13 | 9,000.00 |
| 43314 | 02-10 | 310.12 | 43333 | 02-13 | 3,000.00 |
| 43315 | 02-11 | 536.28 | 43334 | 02-23 | 5,577.00 |
| 43316 | 02-11 | 26.28 | 43336 * | 02-23 | 2,238.04 |
| 43318 * | 02-17 | 5,905.00 | 43337 | 02-23 | 1,253.99 |
| 43319 | 02-11 | 11,362.20 | 43338 | 02-24 | 1,099.80 |
| 43320 | 02-12 | 42.00 | 43340 * | 02-25 | 5,286.00 |
| 43321 | 02-10 | 499.16 | 43341 | 02-25 | 12,898.64 |
| 43322 | 02-10 | 136.00 | 43342 | 02-25 | 2,700.00 |
| 43323 | 02-12 | 311.35 | 43343 | 02-27 | 3,451.13 |
| 43324 | 02-11 | 312.23 | 43345 * | 02-27 | 500.00 |
| 43325 | 02-12 | 255.29 | | | |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|------|-------------|--------------|
| 02-02 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 2,058.32 |
| 02-02 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 1,521.56 |
| 02-03 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 1,158.59 |
| 02-03 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 873.66 |
| 02-04 | ACH DEBIT - OFFICE DEPOT ONLINE PMT 150204 | 40.00 |
| 02-04 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 1,267.47 |
| 02-05 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 29,731.77 |
| 02-05 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 18,569.96 |
| 02-06 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 1,196.37 |
| 02-06 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 7,019.77 |
| 02-09 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 12,301.30 |
| 02-10 | ACCT ANALYSIS FEE - ANALYSIS LOSS/CHG FOR 01/31/15 | 127.32 |
| 02-10 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 7,838.45 |
| 02-10 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 4,784.10 |
| 02-11 | WIRE TRANSFER - HOLLISTER AND BRAC 20150211L2B77Y1C00 0273 | 50,000.00 |
| 02-11 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 214.20 |
| 02-12 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 2,672.58 |
| 02-17 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 860.44 |
| 02-19 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 31,814.62 |
| 02-19 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 11,451.82 |
| 02-20 | DOMESTIC WIRE - Ball Horticultural 20150220L2B77Y1C00 0176 | 1,818.96 |
| 02-20 | DOMESTIC WIRE - Sheppard West, Inc 20150220L2B77Y1C00 0127 | 25,000.00 |
| 02-20 | DOMESTIC WIRE - Sheppard West, Inc 20150220L2B77Y1C00 0171 | 31,898.30 |
| 02-20 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 1,178.33 |
| 02-20 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 65,048.05 |
| 02-23 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 7,726.39 |
| 02-23 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 47,397.99 |
| 02-24 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444500 USDA PQ PCIT 301 734 3 MN XXXXXXXXXXXX5332 TRAN DATE 02-23-15 | 500.00 |
| 02-24 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 2,169.95 |
| 02-24 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 18,736.95 |
| 02-25 | RETURNED ITEM | 1,319.25 |
| 02-25 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 1,065.60 |
| 02-25 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 4,025.62 |
| 02-26 | RETURNED ITEM | 1,771.05 |

**Rabobank, N.A.**
P.O. Box 6002
**Rabobank** Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ████5811 |
| Statement Date: | February 27, 2015 |
| Page: | 3 of 12 |

## DEBITS (Cont.)

| Date | Description | Subtractions |
|---|---|---|
| 02-26 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0148123111 | 214.20 |
| 02-26 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 756.49 |
| 02-27 | DOMESTIC WIRE - Sheppard West, Inc 20150227L2B77Y1C00 0140 | 8,647.80 |
| 02-27 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 479262 USAIRWAYS   037753 667506NORWALK   CT XXXXXXXXXXXX5332 TRAN DATE 02-25-15 | 348.20 |
| 02-27 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 HOTELS COM12108053 7154 800 246 8 NV XXXXXXXXXXXX5332 TRAN DATE 02-26-15 | 152.39 |
| 02-27 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 PLN PRICELINE RENT AL 888 837 3 CT XXXXXXXXXXXX5332 TRAN DATE 02-26-15 | 180.59 |
| 02-27 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 1111880101 | 4,329.16 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 02-02 | DEPOSIT | 890.93 |
| 02-02 | DEPOSIT | 13,550.50 |
| 02-02 | DEPOSIT | 28,231.10 |
| 02-03 | DEPOSIT | 62,426.76 |
| 02-04 | DEPOSIT | 4,409.75 |
| 02-04 | DEPOSIT | 50,000.00 |
| 02-06 | DEPOSIT | 4,689.19 |
| 02-06 | DEPOSIT | 14,210.18 |
| 02-09 | ACH CREDIT - Square Inc 150207M2 150209 L1260856323 | 6,107.21 |
| 02-09 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150209 62050 | 16,561.20 |
| 02-09 | DEPOSIT | 19,763.50 |
| 02-09 | DEPOSIT | 30,656.71 |
| 02-10 | DEPOSIT | 9,856.12 |
| 02-11 | DEPOSIT | 26,533.25 |
| 02-12 | CREDIT MEMO | 200.00 |
| 02-12 | DEPOSIT | 12,776.78 |
| 02-13 | ACH CREDIT - Driscoll Straw PAYABLES 150213 0990029 | 87.50 |
| 02-13 | ACH CREDIT - Square Inc 150213N2 150213 L1264513378 | 1,040.08 |
| 02-13 | DEPOSIT | 18,514.94 |
| 02-17 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150217 62050 | 20,588.10 |
| 02-17 | DEPOSIT | 7,404.56 |
| 02-17 | DEPOSIT | 53,942.80 |
| 02-19 | DEPOSIT | 800.25 |
| 02-19 | DEPOSIT | 6,069.57 |
| 02-19 | DEPOSIT | 11,451.82 |
| 02-19 | DEPOSIT | 45,939.01 |
| 02-19 | WIRE TRANSFER - CLEARWATER NURSERY 20150219J7B74M1C00 0303 | 400,000.00 |
| 02-20 | DEPOSIT | 13,406.98 |
| 02-23 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150223 62050 | 15,843.30 |
| 02-23 | DEPOSIT | 58,818.96 |
| 02-24 | DEPOSIT | 13,279.39 |
| 02-25 | DEPOSIT | 3,475.00 |
| 02-25 | DEPOSIT | 44,643.04 |
| 02-27 | ACH CREDIT - Driscoll Straw PAYABLES 150227 0990029 | 533.48 |
| 02-27 | DEPOSIT | 11,559.50 |
| 02-27 | DEPOSIT | 11,659.55 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-30 | 67,570.80 | 02-04 | 212,385.50 | 02-09 | 176,691.44 |
| 02-02 | 106,244.45 | 02-05 | 121,620.07 | 02-10 | 97,588.52 |
| 02-03 | 166,638.96 | 02-06 | 130,221.30 | 02-11 | 54,643.53 |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ████5811 |
| Statement Date: | February 27, 2015 |
| Page: | 4 of 12 |

## DAILY BALANCES (Cont.)

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-12 | 60,030.23 | 02-20 | 416,405.94 | 02-26 | 433,552.05 |
| 02-13 | 63,871.32 | 02-23 | 426,874.79 | 02-27 | 439,695.31 |
| 02-17 | 107,663.02 | 02-24 | 415,470.86 | | |
| 02-19 | 528,657.23 | 02-25 | 436,293.79 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS       0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL       0.00
ACCOUNT REPORTS

**PLEASE SEE ATTACHED**

3. BEGINNING BALANCE:       0.00

4. RECEIPTS DURING CURRENT PERIOD:       0.00
    (Transferred from General Account)

5. BALANCE:       0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***       0.00

7. ENDING BALANCE:       0.00

8. PAYROLL Account Number(s):       ▇▇▇▇0101

    Depository Name & Location:

| | |
|---|---|
| RaboBank | |
| PO Box 6002 | |
| Arroyo Grande, CA | 93421-6002 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | **Please See Attached** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

PAYROLL ACCT ▮▮▮▮0101
RABO BANK
OUTSTANDING CHECKS AS OF 02/27/15

| Check Date | Chk # | Employee Name | Amount | | |
|---|---|---|---|---|---|
| 8/8/2014 | 127336 | Ubias Jr, Jorge C | 980.28 | 980.28 | - |
| 8/11/2014 | 50109 | Ruvalcaba, Domingo M. | 0.33 | | 0.33 |
| **Outstanding Checks as of August 2014** | | | **980.61** | **980.28** | **0.33** |
| 02/05/15 | 4197 | Direct Deposit | 7,317.67 | 7,317.67 | - |
| 02/05/15 | 4198 | Tax | 11,107.44 | 11,107.44 | - |
| 02/05/15 | 4199 | Billing | 144.85 | 144.85 | - |
| 02/06/15 | 127647 | Torres, Ruben | 692.85 | 692.85 | - |
| 02/06/15 | 127648 | Medina, Silvino | 803.50 | 803.50 | - |
| 02/06/15 | 127649 | Corona, Oscar | 1,098.61 | 1,098.61 | - |
| 02/06/15 | 127650 | Ubias Jr., Jorge C. | 860.44 | 860.44 | - |
| 02/06/15 | 127651 | Saucedo, Rosa | 894.86 | 894.86 | - |
| 02/06/15 | 127652 | Rodriguez, Veronica | 872.66 | 872.66 | - |
| 02/06/15 | 127653 | Mendoza, Socorro | 635.30 | 635.30 | - |
| 02/06/15 | 127654 | Guerrero, Ana | 1,006.98 | 1,006.98 | - |
| 02/06/15 | 127655 | Chavez Magna, Antonio | 1,260.50 | 1,260.50 | - |
| 02/06/15 | 127656 | Solorio, Jose | 945.57 | 945.57 | - |
| 02/06/15 | 127657 | Zarate, Maria | 727.48 | 727.48 | - |
| 02/06/15 | 127658 | Roman Lopez, Nancy | 927.21 | 927.21 | - |
| 02/06/15 | 127659 | Rodriguez, Sara | 964.01 | 964.01 | - |
| 02/06/15 | 127660 | Garibay, Arminda | 938.12 | 938.12 | - |
| 02/06/15 | 127661 | Figueroa, Jose | 1,242.81 | 1,242.81 | - |
| 02/06/15 | 127662 | Estevez De Solano, Carmelina | 872.31 | 872.31 | - |
| 02/06/15 | 127663 | De Ramirez, Marina | 918.68 | 918.68 | - |
| 02/06/15 | 127664 | Vieyra, Cecilia | 1,067.94 | 1,067.94 | - |
| 02/06/15 | 127665 | Saucedo, Teresa | 959.40 | 959.40 | - |
| 02/06/15 | 127666 | Rodriguez, Rosalina | 854.89 | 854.89 | - |
| 02/06/15 | 127667 | Diaz, Norberta | 638.58 | 638.58 | - |
| 02/06/15 | 127668 | Diaz, Norberta | 1,164.23 | 1,164.23 | - |
| 02/06/15 | 127669 | De Chavez, Evelia | 694.25 | 694.25 | - |
| 02/06/15 | 127670 | Corral, Alvaro | 1,150.22 | 1,150.22 | - |
| 02/06/15 | 127671 | Ayala, Margarita | 918.79 | 918.79 | - |
| 02/06/15 | 127672 | Rodriguez, Robert H. | 1,118.47 | 1,118.47 | - |
| 02/06/15 | 127673 | Lopez, Rodrigo | 938.68 | 938.68 | - |
| 02/06/15 | 127674 | Cardona, Maximino | 744.26 | 744.26 | - |
| 02/06/15 | 127675 | Bejarano, Estansilao | 966.56 | 966.56 | - |
| 02/13/15 | 50118 | Maria D. Aguilera | 622.54 | 622.54 | - |
| 02/13/15 | 50119 | Ana Maria Alvarez | 765.44 | 765.44 | - |
| 02/13/15 | 50120 | Virginia M. Bermejo | 836.43 | 836.43 | - |
| 02/13/15 | 50121 | Cristina L. Gonzalez | 640.96 | 640.96 | - |
| 02/13/15 | 50122 | Ignacia P. Hernandez | 686.23 | 686.23 | - |
| 02/13/15 | 50123 | Jose F. Hernandez O | 148.15 | 148.15 | - |
| 02/13/15 | 50124 | Santiago C Nestor | 646.10 | 646.10 | - |
| 02/13/15 | 50125 | Antonio R Ortiz | 308.64 | 308.64 | - |
| 02/13/15 | 50126 | Ernesto H Ordaz | 978.07 | 978.07 | - |
| 02/13/15 | 50127 | Maria M Silva | 733.55 | 733.55 | - |
| 02/13/15 | 50128 | Ignacia P. Hernandez | 78.19 | 78.19 | - |
| 02/13/15 | 50129 | Santiago C Nestor | 78.19 | 78.19 | - |
| 02/13/15 | 50130 | Maria M Silva | 84.36 | 84.36 | - |
| 02/13/15 | 50131 | Cecilia Solis | 792.84 | 792.84 | - |
| 02/13/15 | 50132 | Elda D Martinez Velazquez | 716.05 | 716.05 | - |
| 02/13/15 | 50133 | Edith V Ojeda | 452.67 | 452.67 | - |
| 02/13/15 | 50134 | Mauricio Z Nicolas | 716.05 | 716.05 | - |
| 02/13/15 | 50135 | Elda D Martinez Velazquez | 90.53 | 90.53 | - |
| 02/13/15 | 50136 | Guillermo Hernandez | 1,017.15 | 1,017.15 | - |
| 02/13/15 | 50137 | Angel Lopez | 1,059.68 | 1,059.68 | - |
| 02/19/15 | 4210 | Direct Deposit | 8,669.35 | 8,669.35 | - |
| 02/19/15 | 4211 | Tax | 34,975.46 | 34,975.46 | - |
| 02/19/15 | 4242 | Billing | 581.10 | 581.10 | - |
| 02/20/15 | 127676 | Carlos, Raul | 1,055.92 | 1,055.92 | - |
| 02/20/15 | 127677 | Torres, Ruben | 1,413.63 | 1,413.63 | - |
| 02/20/15 | 127678 | Medina, Silvino | 1,696.22 | 1,696.22 | - |

10130 A

PAYROLL ACCT # ████████0101
RABO BANK
OUTSTANDING CHECKS AS OF 02/27/15

| Check Date | Chk # | Employee Name | Amount | | |
|---|---|---|---|---|---|
| 02/20/15 | 127679 | Corona, Oscar | 1,004.18 | 1,004.18 | - |
| 02/20/15 | 127680 | Villalba, Jorge | 961.64 | 961.64 | - |
| 02/20/15 | 127681 | Villagomez, Experanza | 977.38 | 977.38 | - |
| 02/20/15 | 127682 | Vazquez, Rosa | 939.37 | 939.37 | - |
| 02/20/15 | 127683 | Vazquez, Juana | 1,158.28 | 1,158.28 | - |
| 02/20/15 | 127684 | Valenzuela, Jaime | 505.15 | 505.15 | - |
| 02/20/15 | 127685 | Ubias Jr., Jorge C. | 1,069.60 | 1,069.60 | - |
| 02/20/15 | 127686 | Saucedo, Rosa | 775.39 | 775.39 | - |
| 02/20/15 | 127687 | Sanchez, Paulina | 962.07 | 962.07 | - |
| 02/20/15 | 127688 | Sanchez, Blanca | 1,107.15 | 1,107.15 | - |
| 02/20/15 | 127689 | Salsido, Alejandro | 979.44 | 979.44 | - |
| 02/20/15 | 127690 | Rodriguez, Veronica | 829.40 | 829.40 | - |
| 02/20/15 | 127691 | Perez, Juana | 891.36 | 891.36 | - |
| 02/20/15 | 127692 | Perez, Jose | 1,016.56 | 1,016.56 | - |
| 02/20/15 | 127693 | Morales,Vicenta | 886.84 | 886.84 | - |
| 02/20/15 | 127694 | Mendoza, Socorro | 1,165.86 | 1,165.86 | - |
| 02/20/15 | 127695 | Magana-Chavez, Rigoberto | 1,061.63 | 1,061.63 | - |
| 02/20/15 | 127696 | Guerrero, Ana | 1,182.26 | 1,182.26 | - |
| 02/20/15 | 127697 | Escobar, Christian E | 944.64 | 944.64 | - |
| 02/20/15 | 127698 | Dominguez, Olivia | 750.76 | 750.76 | - |
| 02/20/15 | 127699 | Diaz, Alejandra | 895.79 | 895.79 | - |
| 02/20/15 | 127700 | Chavez Magna, Antonio | 1,305.55 | 1,305.55 | - |
| 02/20/15 | 127701 | Sporer, Mark | 847.43 | 847.43 | - |
| 02/20/15 | 127702 | Solorio, Jose | 1,051.46 | 1,051.46 | - |
| 02/20/15 | 127703 | Solano, Francisco | 909.83 | 909.83 | - |
| 02/20/15 | 127704 | Marrtinez, Luis | 1,072.34 | 1,072.34 | - |
| 02/20/15 | 127705 | Zarate, Maria | 240.75 | 240.75 | - |
| 02/20/15 | 127706 | Tapia, Bertha | 979.40 | 979.40 | - |
| 02/20/15 | 127707 | Sosa, Delicia | 1,057.97 | 1,057.97 | - |
| 02/20/15 | 127708 | Roman Lopez, Nancy | 860.78 | 860.78 | - |
| 02/20/15 | 127709 | Rodriguez, Sara | 990.91 | 990.91 | - |
| 02/20/15 | 127710 | Lopez, Agustin | 1,187.02 | 1,187.02 | - |
| 02/20/15 | 127711 | Garibay, Arminda | 974.88 | 974.88 | - |
| 02/20/15 | 127712 | Figueroa, Jose | 1,210.67 | 1,210.67 | - |
| 02/20/15 | 127713 | Estevez De Solano, Carmelina | 946.66 | 946.66 | - |
| 02/20/15 | 127714 | De Ramirez, Marina | 941.90 | 941.90 | - |
| 02/20/15 | 127715 | Zaragoza, Francisco | 934.17 | 934.17 | - |
| 02/20/15 | 127716 | Vieyra, Cecilia | 1,071.67 | 1,071.67 | - |
| 02/20/15 | 127717 | Valenzuela, Rosy | 935.80 | 935.80 | - |
| 02/20/15 | 127718 | Uriate,Maria | 988.03 | 988.03 | - |
| 02/20/15 | 127719 | Tovar, Lilia | 717.69 | 717.69 | - |
| 02/20/15 | 127720 | Tadeo, Antonio | 987.66 | 987.66 | - |
| 02/20/15 | 127721 | Saucedo, Teresa | 926.51 | 926.51 | - |
| 02/20/15 | 127722 | Santoyo, Maria | 935.59 | 935.59 | - |
| 02/20/15 | 127723 | Salvador, Elizabeth | 921.81 | | 921.81 |
| 02/20/15 | 127724 | Rodriguez, Rosalina | 953.42 | 953.42 | - |
| 02/20/15 | 127725 | Rodriguez, Rosalina | 938.82 | 938.82 | - |
| 02/20/15 | 127726 | Rivas G. Enrique | 1,014.42 | 1,014.42 | - |
| 02/20/15 | 127727 | Reves, Jovita | 1,033.85 | | 1,033.85 |
| 02/20/15 | 127728 | Raygoza, Jorge | 1,035.46 | 1,035.46 | |
| 02/20/15 | 127729 | Plazas, Julia | 884.80 | 884.80 | - |
| 02/20/15 | 127730 | Palacios, Roman | 872.28 | 872.28 | - |
| 02/20/15 | 127731 | Palacios, Maria | 974.47 | 974.47 | - |
| 02/20/15 | 127732 | Palacios, Felipe | 690.13 | 690.13 | - |
| 02/20/15 | 127733 | Morales, Magdalena | 979.43 | 979.43 | - |
| 02/20/15 | 127734 | Mendez, Guadalupe | 781.90 | 781.90 | - |
| 02/20/15 | 127735 | Marquez, Marvin | 831.28 | 831.28 | - |
| 02/20/15 | 127736 | Luna, Amparo | 839.40 | 839.40 | - |
| 02/20/15 | 127737 | Lopez, Fausto | 1,018.99 | 1,018.99 | - |
| 02/20/15 | 127738 | Lopez, Cecilia | 926.14 | 926.14 | - |
| 02/20/15 | 127739 | Juarez, Mario | 1,007.55 | 1,007.55 | - |
| 02/20/15 | 127740 | Jimenez, Revna | 938.28 | 938.28 | - |
| 02/20/15 | 127741 | Hernadez, Ana | 944.46 | 944.46 | - |
| 02/20/15 | 127742 | Guitierrez, Dioslina | 971.47 | 971.47 | - |
| 02/20/15 | 127743 | Gonzalez, Luis | 1,144.24 | 1,144.24 | - |

10130 A

PAYROLL ACCT. ▓▓▓▓0101
RABO BANK
OUTSTANDING CHECKS AS OF 02/27/15

| Check Date | Chk # | Employee Name | Amount | | |
|---|---|---|---|---|---|
| 02/20/15 | 127744 | Gonzalez, Cristina | 975.39 | 975.39 | - |
| 02/20/15 | 127745 | Gonzales, Audlfo | 563.79 | 563.79 | - |
| 02/20/15 | 127746 | Gomez, Silvia | 834.90 | 834.90 | - |
| 02/20/15 | 127747 | Galvez Zarate, Francisco | 876.97 | 876.97 | - |
| 02/20/15 | 127748 | Figueroa, Carlos | 748.97 | 748.97 | - |
| 02/20/15 | 127749 | Diaz-Atilano, Santos | 1,010.30 | 1,010.30 | -. |
| 02/20/15 | 127750 | Diaz, Norberta | 1,228.20 | 1,228.20 | - |
| 02/20/15 | 127751 | Diaz, Emiliano | 893.01 | 893.01 | - |
| 02/20/15 | 127752 | De Chavez, Evelia | 918.57 | 918.57 | - |
| 02/20/15 | 127753 | Cruz, Jose | 1,122.52 | 1,122.52 | - |
| 02/20/15 | 127754 | Corral, Alvaro | 1,114.02 | 1,114.02 | - |
| 02/20/15 | 127755 | Constatina, Jarquin | 938.28 | 938.28 | - |
| 02/20/15 | 127756 | Colores, Isabel | 804.23 | 804.23 | - |
| 02/20/15 | 127757 | Cervantes, Marisela | 893.01 | 893.01 | - |
| 02/20/15 | 127758 | Brena, Ruperta | 1,006.47 | 1,006.47 | - |
| 02/20/15 | 127759 | Beserra, Ana Luisa | 756.49 | 756.49 | - |
| 02/20/15 | 127760 | Bernal, Deysi | 1,031.24 | 1,031.24 | - |
| 02/20/15 | 127761 | Ayala, Margarita | 986.48 | 986.48 | - |
| 02/20/15 | 127762 | Antonio, Rosa | 930.05 | 930.05 | - |
| 02/20/15 | 127763 | Antonio, Flora | 847.75 | 847.75 | - |
| 02/20/15 | 127764 | Angulo, Maria | 861.74 | 861.74 | - |
| 02/20/15 | 127765 | Analco, Socorro | 1,007.27 | 1,007.27 | - |
| 02/20/15 | 127766 | Alvarez, Karla L | 804.53 | 804.53 | - |
| 02/20/15 | 127767 | Alcantar C. Miguel | 1,040.78 | 1,040.78 | - |
| 02/20/15 | 127768 | Lona, Daniel | 1,018.39 | 1,018.39 | - |
| 02/20/15 | 127769 | Yanez, Miguel | 637.22 | 637.22 | - |
| 02/20/15 | 127770 | Rodriguez, Robert H. | 972.64 | - | 972.64 |
| 02/20/15 | 127771 | Nicolas, Angel | 1,063.87 | 1,063.87 | - |
| 02/20/15 | 127772 | Lopez, Rodrigo | 974.34 | 974.34 | - |
| 02/20/15 | 127773 | Escobedo, Sergio | 1,041.84 | 1,041.84 | - |
| 02/20/15 | 127774 | Cardona, Maximino | 900.37 | 900.37 | - |
| 02/20/15 | 127775 | Bejarano, Estansilao | 1,142.96 | 1,142.96 | - |
| 02/20/15 | 127776 | Avalos, Narciso | 57.61 | | 57.61 |
| 02/20/15 | 127777 | Santiago, Silviano | 853.92 | 853.92 | - |
| 02/23/15 | 50138 | Magdalena Gomez Rodriguez | 131.68 | | 131.68 |
| 02/23/15 | 50139 | Francisco A Zaragonza | 74.06 | | 74.06 |
| 02/23/15 | 50140 | Patricia G Gonzalez | 997.94 | | 997.94 |
| 02/23/15 | 50141 | Mario R Juarez | 142.67 | 142.67 | - |
| 02/27/15 | 50143 | Mark E Sporer | 409.40 | | 409.40 |
| 02/27/15 | 50144 | Mauricio Z Nicolas | 129.64 | | 129.64 |
| | | | | | - |
| | | | | | - |
| **Outstanding Checks for Febuary 2015** | | | 199,877.15 | 195,148.52 | 4,728.63 |
| | | | | | - |
| | | | | | - |
| **Total Outstanding Payroll checks at February 2015** | | | 427,680.25 | 422,951.29 | 4,728.96 |

10130 A

## PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____2/27/2015_____ Balance on Statement: _____$0.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|

**Please See Attached**

| | |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|

TOTAL OUTSTANDING CHECKS:                                         | 0.00 |

Bank statement Adjustments:                                       _____
Explanation of Adjustments-

| |
|---|

ADJUSTED BANK BALANCE:                                            | $0.00 |

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

| PAYROLL ACCT | February-15 |
| RABOBANK #███████0101 | |
| 10130-00-000 | |
| RECONCILIATION 2015 | |

| Month End | | 2/28/2015 |
|---|---|---|
| **Bank Balance** | $ | - |
| Outstanding Checks | $ | (4,728.96) |
| Manual Checks Cut | $ | 1,885.39 |
| | $ | - |
| | | - |
| | $ | (2,843.57) |
| | | |
| **Beginning G/L Balance** | $ | **(6,468.73)** |
| Payroll JE's | $ | (197,991.76) |
| | | - |
| | | |
| Xfers from CWN Rabo OP | | 201,616.92 |
| | | - |
| **Bank Balance Adjusted** | $ | (2,843.57) |
| G/L #10130 Ending Balance | $ | (2,843.57) |
| **Difference** | $ | - |

**10130 A**

03/30/15      04:16:04 PM                    Clearwater Nursery, Inc.                                  Page 1
Prepared By: Charlie Zimmer                **General Ledger Listing**
                                                    Pd 2 15

| Batch # | Src Date | Reference | Description | Debit | Credit | Balance |
|---------|----------|-----------|-------------|-------|--------|---------|
| **Account ID :** 10130-00-000 | | | **Description :** Payroll Account | | **Balance :** | -2,843.57 |
| *** Open Balance *** | | | | | | -6,468.73 |
| Pd 2 15 : | | | | | | |
| 107048 | GL 02/06/15 | 1 | Wages Pd 2/6/15 PPE | | 5,304.85 | -11,773.58 |
| 107048 | GL 02/06/15 | 1 | Wages Pd 2/6/15 PPE | | 34,340.68 | -46,114.26 |
| 107048 | GL 02/06/15 | 1 | Wages Pd 2/6/15 PPE | | 5,802.59 | -51,916.85 |
| 107049 | GL 02/20/15 | 1 | Wages Pd 2/20/15 PPE | | 15,824.27 | -67,741.12 |
| 107049 | GL 02/20/15 | 1 | Wages Pd 2/20/15 PPE | | 117,568.18 | -185,309.30 |
| 107049 | GL 02/20/15 | 1 | Wages Pd 2/20/15 PPE | | 19,151.19 | -204,460.49 |
| 107116 | GL 02/28/15 | 10 | Xfrs fm OP to Payrol | 201,616.92 | | -2,843.57 |
| | | | | 201,616.92 | 197,991.76 | -2,843.57 |

─────────────────────────── **C R I T E R I A** ───────────────────────────

Detail Report Sorted by Account ID

Specific Option(s):
1.) Period Range: Pd 2 15
2.) Include Accounts With No Transaction
3.) Include Zero Balance Accounts

Filter(s):
Account ID: "10130-00-000"



**Rabobank**

*Rabobank, N.A.*
*P.O. Box 6002*
*Arroyo Grande, CA 93421-6002*

| | |
|---|---|
| Account Number: | 0101 |
| Last Statement: | January 30, 2015 |
| This Statement: | February 27, 2015 |
| Total days in statement period: | 28 |
| | Page 1 of 17 |
| Direct inquiries to: | 800-942-6222 |

RABOBANK
1554 SOUTH BROADWAY
SANTA MARIA, CA 93454

RETURN SERVICE REQUESTED

CLEARWATER NURSERY INC
PO BOX 1170
NIPOMO CA 93444-1170

*Payroll*

**Get the Financing You Need**
Whether you're a large operation or a sole proprietor, Rabobank can help you with the financing you need to operate and
expand your business.  We offer business loans and lines of credit, equipment loans and leasing, business credit cards,
commercial real estate financing, accounts receivable and inventory financing and more.  Stop by your local Rabobank
branch or visit www.rabobankamerica.com today.

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | 0101 | Beginning balance | $0.00 |
| Enclosures | 158 | Total additions | $201,616.92 |
| Avg collected balance | $0.00 | Total subtractions | $201,616.92 |
| | | Ending balance | $0.00 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 50118 | 02-19 | 622.54 | 127636 * | 02-02 | 849.15 |
| 50119 | 02-19 | 765.44 | 127638 * | 02-02 | 672.41 |
| 50120 | 02-19 | 836.43 | 127639 | 02-09 | 35.00 |
| 50121 | 02-19 | 640.96 | 127644 * | 02-09 | 1,077.86 |
| 50122 | 02-19 | 686.23 | 127647 * | 02-10 | 692.85 |
| 50123 | 02-19 | 148.15 | 127648 | 02-10 | 803.50 |
| 50124 | 02-19 | 646.10 | 127649 | 02-06 | 1,098.61 |
| 50125 | 02-19 | 308.64 | 127650 | 02-17 | 860.44 |
| 50126 | 02-19 | 978.07 | 127651 | 02-06 | 894.86 |
| 50127 | 02-19 | 733.55 | 127652 | 02-09 | 872.66 |
| 50128 | 02-19 | 78.19 | 127653 | 02-10 | 635.30 |
| 50129 | 02-19 | 78.19 | 127654 | 02-12 | 1,006.98 |
| 50130 | 02-19 | 84.36 | 127655 | 02-06 | 1,260.50 |
| 50131 | 02-19 | 792.84 | 127656 | 02-06 | 945.57 |
| 50132 | 02-19 | 716.05 | 127657 | 02-12 | 727.48 |
| 50133 | 02-19 | 452.67 | 127658 | 02-25 | 927.21 |
| 50134 | 02-19 | 716.05 | 127659 | 02-09 | 964.01 |
| 50135 | 02-19 | 90.53 | 127660 | 02-12 | 938.12 |
| 50136 | 02-19 | 1,017.15 | 127661 | 02-09 | 1,242.81 |
| 50137 | 02-19 | 1,059.68 | 127662 | 02-09 | 872.31 |
| 50141 * | 02-27 | 142.67 | 127663 | 02-09 | 918.68 |
| 127577 * | 02-03 | 727.34 | 127664 | 02-09 | 1,067.94 |
| 127597 * | 02-04 | 1,112.86 | 127665 | 02-09 | 959.40 |
| 127599 * | 02-03 | 146.32 | 127666 | 02-09 | 854.89 |
| 127620 * | 02-04 | 154.61 | 127667 | 02-09 | 638.58 |
| 127624 * | 02-06 | 925.75 | 127668 | 02-09 | 1,164.23 |
| 127628 * | 02-10 | 767.10 | 127669 | 02-09 | 694.25 |

**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**   Arroyo Grande, CA 93421-6002

Account Number: ████0101
Statement Date: February 27, 2015
Page: 2 of 17

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 127670 | 02-06 | 1,150.22 | 127722 | 02-23 | 935.59 |
| 127671 | 02-10 | 918.79 | 127724 * | 02-23 | 953.42 |
| 127672 | 02-20 | 1,118.47 | 127725 | 02-23 | 938.82 |
| 127673 | 02-09 | 938.68 | 127726 | 02-24 | 1,014.42 |
| 127674 | 02-06 | 744.26 | 127728 * | 02-23 | 1,035.46 |
| 127675 | 02-10 | 966.56 | 127729 | 02-20 | 884.80 |
| 127676 | 02-24 | 1,055.92 | 127730 | 02-20 | 872.28 |
| 127677 | 02-24 | 1,413.63 | 127731 | 02-20 | 974.47 |
| 127678 | 02-23 | 1,696.22 | 127732 | 02-20 | 690.13 |
| 127679 | 02-20 | 1,004.18 | 127733 | 02-23 | 979.43 |
| 127680 | 02-24 | 961.64 | 127734 | 02-24 | 781.90 |
| 127681 | 02-24 | 977.38 | 127735 | 02-23 | 831.28 |
| 127682 | 02-20 | 939.37 | 127736 | 02-23 | 839.40 |
| 127683 | 02-23 | 1,158.28 | 127737 | 02-23 | 1,018.99 |
| 127684 | 02-23 | 505.15 | 127738 | 02-23 | 926.14 |
| 127685 | 02-20 | 1,069.60 | 127739 | 02-23 | 1,007.55 |
| 127686 | 02-20 | 775.39 | 127740 | 02-23 | 938.28 |
| 127687 | 02-23 | 962.07 | 127741 | 02-23 | 944.46 |
| 127688 | 02-23 | 1,107.15 | 127742 | 02-23 | 971.47 |
| 127689 | 02-23 | 979.44 | 127743 | 02-23 | 1,144.24 |
| 127690 | 02-23 | 829.40 | 127744 | 02-24 | 975.39 |
| 127691 | 02-20 | 891.36 | 127745 | 02-27 | 563.79 |
| 127692 | 02-20 | 1,016.56 | 127746 | 02-23 | 834.90 |
| 127693 | 02-23 | 886.84 | 127747 | 02-23 | 876.97 |
| 127694 | 02-20 | 1,165.86 | 127748 | 02-23 | 748.97 |
| 127695 | 02-23 | 1,061.63 | 127749 | 02-20 | 1,010.30 |
| 127696 | 02-20 | 1,182.26 | 127750 | 02-23 | 1,228.20 |
| 127697 | 02-24 | 944.64 | 127751 | 02-23 | 893.01 |
| 127698 | 02-24 | 750.76 | 127752 | 02-23 | 918.57 |
| 127699 | 02-23 | 895.79 | 127753 | 02-24 | 1,122.52 |
| 127700 | 02-20 | 1,305.55 | 127754 | 02-20 | 1,114.02 |
| 127701 | 02-24 | 847.43 | 127755 | 02-23 | 938.28 |
| 127702 | 02-20 | 1,051.46 | 127756 | 02-23 | 804.23 |
| 127703 | 02-23 | 909.83 | 127757 | 02-24 | 893.01 |
| 127704 | 02-24 | 1,072.34 | 127758 | 02-23 | 1,006.47 |
| 127705 | 02-25 | 240.75 | 127759 | 02-26 | 756.49 |
| 127706 | 02-27 | 979.40 | 127760 | 02-23 | 1,031.24 |
| 127707 | 02-24 | 1,057.97 | 127761 | 02-23 | 986.48 |
| 127708 | 02-25 | 860.78 | 127762 | 02-24 | 930.05 |
| 127709 | 02-23 | 990.91 | 127763 | 02-23 | 847.75 |
| 127710 | 02-23 | 1,187.02 | 127764 | 02-27 | 861.74 |
| 127711 | 02-20 | 974.88 | 127765 | 02-23 | 1,007.27 |
| 127712 | 02-24 | 1,210.67 | 127766 | 02-23 | 804.53 |
| 127713 | 02-20 | 946.66 | 127767 | 02-23 | 1,040.78 |
| 127714 | 02-23 | 941.90 | 127768 | 02-24 | 1,018.39 |
| 127715 | 02-20 | 934.17 | 127769 | 02-24 | 637.22 |
| 127716 | 02-24 | 1,071.67 | 127771 * | 02-27 | 1,063.87 |
| 127717 | 02-23 | 935.80 | 127772 | 02-23 | 974.34 |
| 127718 | 02-23 | 988.03 | 127773 | 02-23 | 1,041.84 |
| 127719 | 02-27 | 717.69 | 127774 | 02-20 | 900.37 |
| 127720 | 02-23 | 987.66 | 127775 | 02-25 | 1,142.96 |
| 127721 | 02-23 | 926.51 | 127777 * | 02-25 | 853.92 |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|------|-------------|--------------|
| 02-05 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150205 18442 | 144.85 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**  Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ■■■■0101 |
| Statement Date: | February 27, 2015 |
| Page: | 3 of 17 |

## DEBITS (Cont.)

| Date | Description | Subtractions |
|---|---|---|
| 02-05 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150205 18442 | 7,317.67 |
| 02-05 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150205 18442 | 11,107.44 |
| 02-20 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150220 18442 | 581.10 |
| 02-20 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150220 18442 | 8,669.35 |
| 02-20 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150220 18442 | 34,975.46 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 02-02 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 1,521.56 |
| 02-03 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 873.66 |
| 02-04 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 1,267.47 |
| 02-05 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 18,569.96 |
| 02-06 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 7,019.77 |
| 02-09 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 12,301.30 |
| 02-10 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 4,784.10 |
| 02-12 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 2,672.58 |
| 02-17 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 860.44 |
| 02-19 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 11,451.82 |
| 02-20 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 65,048.05 |
| 02-23 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 47,397.99 |
| 02-24 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 18,736.95 |
| 02-25 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 4,025.62 |
| 02-26 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 756.49 |
| 02-27 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 1153775811 | 4,329.16 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-30 | 0.00 | 02-09 | 0.00 | 02-23 | 0.00 |
| 02-02 | 0.00 | 02-10 | 0.00 | 02-24 | 0.00 |
| 02-03 | 0.00 | 02-12 | 0.00 | 02-25 | 0.00 |
| 02-04 | 0.00 | 02-17 | 0.00 | 02-26 | 0.00 |
| 02-05 | 0.00 | 02-19 | 0.00 | 02-27 | 0.00 |
| 02-06 | 0.00 | 02-20 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

## I.  CASH RECEIPTS AND DISBURSEMENTS
### C. (906 Eucalyptus Nursery, LLC)

1.  TOTAL RECEIPTS PER ALL PRIOR 906 Eucalyptus ACCOUNT REPORTS    _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR 906 Eucalyptus    _____
ACCOUNT REPORTS

3.  BEGINNING BALANCE:    | 0 |

4.  RECEIPTS DURING CURRENT PERIOD:    0.00
    (Transferred from General Account)

5.  BALANCE:    | 0.00 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***    | 0.00 |

7.  ENDING BALANCE:    | 0.00 |

8.  906 Eucalyptus Account Number(s):    ▓▓▓▓3111

    Depository Name & Location:    RaboBank
    PO Box 6002
    Arroyo Grande, CA          93421-6002

## TOTAL DISBURSEMENTS FROM 906 EUCALYPTUS, LLC ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | SEE ATTACHED | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

03/30/15      04:27:14 PM
Prepared By: Charlie Zimmer

906 Eucalyptus Nursery, LLC
**General Ledger Listing**
Pd  2 15

Page 1

| Batch # | Src | Date | Reference | Description | Debit | Credit | Balance |
|---------|-----|------|-----------|-------------|-------|--------|---------|
| **Account ID : 10120-00-000** | | | | **Description :** Operating Account | | **Balance :** | 630.97 |
| *** Open Balance *** | | | | | | | -3,264.70 |
| **Pd  2 15 :** | | | | | | | |
| *FROM AP | AP | 02/19/15 | Blue Shield of | 1726 / Blue Shield o | | 6,530.00 | -9,794.70 |
| *FROM AP | AP | 02/19/15 | Colonial Life | 1727 / Colonial Life | | 195.97 | -9,990.67 |
| *FROM AP | AP | 02/19/15 | Principal Finan | 1728 / Principal Fin | | 1,055.60 | -11,046.27 |
| *FROM AP | AP | 02/19/15 | Vision Service | 1729 / Vision Servic | | 205.41 | -11,251.68 |
| 1926 | GL | 02/20/15 | 1 | Wages Pd 2/20/15 PPE | | 9,254.68 | -20,506.36 |
| 1926 | GL | 02/20/15 | 1 | Wages Pd 2/20/15 PPE | | 28,542.92 | -49,049.28 |
| 1926 | GL | 02/20/15 | 1 | Wages Pd 2/20/15 PPE | | 4,052.99 | -53,102.27 |
| 1931 | GL | 02/01/15 | 1 | Accrual Manual ck Da | 2,479.42 | | -50,622.85 |
| 1934 | GL | 02/06/15 | 1 | Wages Pd 2/6/15 PPE | | 6,483.02 | -57,105.87 |
| 1934 | GL | 02/06/15 | 1 | Wages Pd 2/6/15 PPE | | 24,264.66 | -81,370.53 |
| 1934 | GL | 02/06/15 | 1 | Wages Pd 2/6/15 PPE | | 3,884.68 | -85,255.21 |
| 1940 | GL | 02/11/15 | 1 | TASC Xfr #3 | | 204.20 | -85,459.41 |
| 1940 | GL | 02/26/15 | 2 | TASC Xfr #4 | | 204.20 | -85,663.61 |
| 1940 | GL | 02/28/15 | 3 | Xfrs fm CWN OP | 86,366.79 | | 703.18 |
| 1940 | GL | 02/28/15 | 4 | Rabo Bank Transfer F | | 120.00 | 583.18 |
| 1940 | GL | 02/02/15 | 5 | M. Griffin Vision Ck | 57.79 | | 640.97 |
| 1940 | GL | 02/27/15 | 6 | Rabo Bank Maintenanc | | 10.00 | 630.97 |
| | | | | | 88,904.00 | 85,008.33 | 630.97 |

─────── C R I T E R I A ───────

Detail Report Sorted by Account ID

Specific Option(s):
1.) Period Range: Pd  2 15
2.) Include Accounts With No Transaction
3.) Include Zero Balance Accounts

Filter(s):
Account ID: "10120-00-000"

## 906 EUCALYPTUS, LLC
### BANK RECONCILIATION

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

**SEE ATTACHED**

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:                          _____
Explanation of Adjustments–

```
┌─────────────────────────────────────────────────────────────┐
│                                                               │
└─────────────────────────────────────────────────────────────┘
```

ADJUSTED BANK BALANCE:                                          | $0.00 |

* It is acceptable to replace this form with a similar form                Page 9 of 16
** Please attach a detailed explanation of any bank statement adjustment

February 15 Recon

| **Eucalyptus Nursery** | **February-15** |
|---|---|
| **RaboBANK AC#▮▮▮3111** | |
| **G/L #10120** | |
| **RECONCILIATION - 2014** | |
| | |
| **Month End** | **2/28/2015** |
| | |
| **Closing Bank Balance** | $ **(10.00)** |
| Maunual Ck #50142 | 650.97 |
| Outstanding AP Checks | - |
| January Maintenance Fee | (10.00) |
| | |
| | $ **630.97** |
| | |
| **Beginning GL Balance** | $ **(3,264.70)** |
| Transfers In | 86,366.79 |
| Adjust Dec & Jan Fees | 20.00 |
| Misc Deposit- M. Griffin | 57.79 |
| January Transfer Fees | (120.00) |
| February Maintenance Fee | (10.00) |
| Manual Check #50142 | (650.97) |
| A/P Checks | (7,986.98) |
| Payroll Checks | (74,003.53) |
| TASC ACH Transfers | (408.40) |
| | $ **(0.00)** |
| | |
| **G/L Ending Balance** | $ **630.97** |
| | |
| **Difference** | - |

February 15 OS

906 Eucalyptus
Operating/Payroll ACCT          February-15
Rabobank████3111
Outstanding Checks as of 02/27/15

| Date | Check # | Vendor | Amount | Amount | Outstanding |
|------|---------|--------|--------|--------|-------------|
| **Accounts Payable Checks** | | | | | |
| 02/06/15 | ACH | TASC | 204.20 | 204.20 | - |
| 02/19/15 | 1726 | Blue Shield of California | 6,530.00 | 6,530.00 | - |
| 02/19/15 | 1727 | Colonial Life | 195.97 | 195.97 | - |
| 02/19/15 | 1728 | Principal Financial Group | 1,055.60 | 1,055.60 | - |
| 02/19/15 | 1729 | Vision Service Plan (CA) | 205.41 | 205.41 | - |
| 02/20/15 | ACH | TASC | 204.20 | 204.20 | - |
| | | **Total Outstanding A/P Eucalyptus Feburary 2015** | 8,395.38 | 8,395.38 | - |
| | | **Total Outstanding AP Checks** | $  8,395.38 | $  8,395.38 | $  - |

| Date | Check # | Employee | Amount | Amount Cleared | Outstanding check Balance |
|------|---------|----------|--------|----------------|---------------------------|
| **Payroll Checks** | | | | | |
| 02/05/15 | 3931 | Direct Deposit | 19,273.54 | 19,273.54 | - |
| 02/05/15 | 3932 | Tax | 10,367.70 | 10,367.70 | - |
| 02/05/15 | 3933 | Billing | 80.53 | 80.53 | - |
| 02/06/15 | 20647 | Huitron, Alejandro | 1,168.30 | 1,168.30 | - |
| 02/06/15 | 20648 | Fabela, Elena | 1,186.37 | 1,186.37 | - |
| 02/06/15 | 20649 | San Luis Obispo Sheriff | 76.50 | 76.50 | - |
| 02/06/15 | 50117 | James A. Nelson | 1,031.10 | 1,031.10 | - |
| 02/07/15 | 50116 | John E. Djafroodi | 6,583.65 | 6,583.65 | - |
| 02/19/15 | 3949 | Direct Deposit | 18,422.92 | 18,422.92 | - |
| 02/19/15 | 3950 | Tax | 13,307.67 | 13,307.67 | - |
| 02/19/15 | 3951 | Billing | 74.03 | 74.03 | - |
| 02/20/15 | 20650 | Huitron, Alejandro | 1,168.33 | 1,168.33 | - |
| 02/20/15 | 20651 | Fabela, Elena | 1,186.39 | 1,186.39 | - |
| 02/20/15 | 20652 | San Luis Obispo Sheriff | 76.50 | 76.50 | - |
| 02/23/15 | 50142 | James A. Nelson | 650.97 | 650.97 | - |
| | | **Total Outstanding Payroll Checks February 2015** | $ 74,654.50 | $  74,654.50 | $  - |
| | | **Total Outstanding Payroll Checks** | $ 215,113.09 | $   215,113.09 | $  - |
| | | **Total Outstanding Checks A/P and Payroll** | $ 223,508.47 | $   223,508.47 | $  - |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ███████3111 |
| Last Statement: | January 30, 2015 |
| This Statement: | February 27, 2015 |
| Total days in statement period: | 28 |
| | Page 1 of 4 |

Direct inquiries to:    800-942-6222

RABOBANK
1026 EAST GRAND AVENUE
ARROYO GRANDE, CA 93420

### RETURN SERVICE REQUESTED

906 EUCALYPTUS NURSERY LLC
PO BOX 1170
NIPOMO CA 93444-1170

**Get the Financing You Need**

Whether you're a large operation or a sole proprietor, Rabobank can help you with the financing you need to operate and expand your business. We offer business loans and lines of credit, equipment loans and leasing, business credit cards, commercial real estate financing, accounts receivable and inventory financing and more. Stop by your local Rabobank branch or visit www.rabobankamerica.com today.

## Business Checking

| | | | |
|---|---|---|---|
| Account number | ███████3111 | Beginning balance | $-10.00 |
| Enclosures | 15 | Total additions | $86,424.58 |
| Avg collected balance | $0.00 | Total subtractions | $86,424.58 |
| | | Ending balance | $-10.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 0 | 02-10 | 76.50 | 20650 * | 02-20 | 1,168.33 |
| 1726 * | 02-23 | 6,530.00 | 20651 | 02-23 | 1,186.39 |
| 1727 | 02-24 | 195.97 | 20652 | 02-24 | 76.50 |
| 1728 | 02-25 | 1,055.60 | 50115 * | 02-02 | 2,096.11 |
| 1729 | 02-24 | 205.41 | 50116 | 02-10 | 6,583.65 |
| 20643 * | 02-03 | 1,148.59 | 50117 | 02-24 | 1,031.10 |
| 20647 * | 02-10 | 1,168.30 | 50142 * | 02-24 | 650.97 |
| 20648 | 02-06 | 1,186.37 | | | |

*Skip in check sequence

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-02 | TRANSFER FEE | 10.00 |
| 02-03 | TRANSFER FEE | 10.00 |
| 02-05 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150205 10413 | 80.53 |
| 02-05 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150205 10413 | 10,367.70 |
| 02-05 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150205 10413 | 19,273.54 |
| 02-05 | TRANSFER FEE | 10.00 |
| 02-06 | TRANSFER FEE | 10.00 |
| 02-10 | TRANSFER FEE | 10.00 |
| 02-11 | ACH DEBIT - TASC FLEX CLAIM 150211 | 204.20 |
| 02-11 | TRANSFER FEE | 10.00 |
| 02-19 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150219 10413 | 74.03 |
| 02-19 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150219 10413 | 13,307.67 |
| 02-19 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150219 10413 | 18,422.92 |
| 02-19 | TRANSFER FEE | 10.00 |
| 02-20 | TRANSFER FEE | 10.00 |
| 02-23 | TRANSFER FEE | 10.00 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**   Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ███████3111 |
| Statement Date: | February 27, 2015 |
| Page: | 2 of 4 |

## DEBITS (Cont.)

| Date | Description | Subtractions |
|---|---|---|
| 02-24 | TRANSFER FEE | 10.00 |
| 02-25 | TRANSFER FEE | 10.00 |
| 02-26 | ACH DEBIT - TASC FLEX CLAIM 150226 | 204.20 |
| 02-26 | TRANSFER FEE | 10.00 |
| 02-27 | MAINTENANCE FEE | 10.00 |

## CREDITS

| Date | Description | | Additions |
|---|---|---|---|
| 02-02 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 2,058.32 |
| 02-02 | DEPOSIT - 9986 | | 57.79 |
| 02-03 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 1,158.59 |
| 02-05 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 29,731.77 |
| 02-06 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 1,196.37 |
| 02-10 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 7,838.45 |
| 02-11 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 214.20 |
| 02-19 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 31,814.62 |
| 02-20 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 1,178.33 |
| 02-23 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 7,726.39 |
| 02-24 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 2,169.95 |
| 02-25 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 1,065.60 |
| 02-26 | TRANSFER - TRANSFER FROM SAVING OD TRANS | 1153775811 | 214.20 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-30 | -10.00 | 02-10 | 0.00 | 02-24 | 0.00 |
| 02-02 | 0.00 | 02-11 | 0.00 | 02-25 | 0.00 |
| 02-03 | 0.00 | 02-19 | 0.00 | 02-26 | 0.00 |
| 02-05 | 0.00 | 02-20 | 0.00 | 02-27 | -10.00 |
| 02-06 | 0.00 | 02-23 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT) **NOT NECESSARY**

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                           0

4.  RECEIPTS DURING CURRENT PERIOD:
    (Transferred from General Account)

5.  BALANCE:                                                  0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                       0.00

7.  ENDING BALANCE:                                           0.00

8.  TAX Account Number(s):

    Depository Name & Location:

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | NOT NECESSARY | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

TAX ACCOUNT
## BANK RECONCILIATION  **(NOT NECESSARY)**

Bank statement Date: _____     Balance on Statement: _____

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                           | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                             | $0.00 |

* It is acceptable to replace this form with a similar form             Page 9 of 16
** Please attach a detailed explanation of any bank statement adjustment

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Farm Credit West | Monthly | | | |
| Luz Properties | Monthly | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: _____

**We Pay Outside Payroll Service**

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: | Page 11 of 16 | | |
| TOTAL: | 0.00 | 0.00 | |

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 35,905.26 | 269,626.61 | 388,084.63 |
| 31 - 60 days |  | 32,759.77 | 116,604.97 |
| 61 - 90 days |  | 53,924.45 | 38,267.25 |
| 91 - 120 days |  | 9,895.36 | 27,672.25 |
| Over 120 days |  | (95,624.74) | (83,673.02) |
| TOTAL: | 35,905.26 | 270,581.45 | 486,956.08 |

## V.  INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Florists' Mutual | 2,000,000.00 | 12/22/2015 | February-15 |
| Worker's Compensation | Security National | 1,000,000.00 | 1/1/2016 | February-15 |
| Casualty |  |  |  |  |
| Vehicle | Florists' Mutual | 1,000,000.00 | 12/22/2015 | February-15 |
| Others: Umbrella | Florists' Mutual | 2,000,000.00 | 12/22/2015 | February-15 |
|  |  |  |  |  |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | 0.00 |  |  | 0.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

I. D SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:  02/01/15-02/28/15
(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---|
| General Account: | | 364,592.88 |
| Payroll Account: | | (2,843.57) |
| Tax Account | | 0.00 |
| *Other Accounts: | 906 Eucalyptus | 630.97 |
| | RaboBank          #148123111 | |
| | PO Box 6002         Arroyo Grande CA 93421 | |
| *Other Monies: | | |
| | **Petty Cash (from below): | 258.20 |

TOTAL CASH AVAILABLE:                                          362,638.48

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | **SEE ATTACHED** | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                              0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## Petty Cash Reconciliation

Month: Feb-15

| Date | Employee | Vendor/Supplier | Description of Purchase | G/L Account | Feb-15 |
|------|----------|-----------------|-------------------------|-------------|--------|
| 02/02/15 | Alejandro Huitron | WalMart | Roofer Helmets | 53020-00-100 | 112.39 |
| 02/11/15 | Alejandro Huitron | Harbor Freight Tools | Reflective Safety Vests (14) | 53020-00-100 | 72.90 |
| 02/06/15 | Elena Fabela | Post Office | Stamps | 61041-00-050 | 147.00 |
| 02/25/15 | Cynthia Chavez | Post Office | Mail to Netherlands | 61041-00-050 | 4.16 |
| 02/17/15 | Alejandro Huitron | Harbor Freight Tools | Paddock & Reflective Strips | 53030-00-100 | 8.63 |
| 02/17/15 | Alejandro Huitron | Dollar Tree Store | Scissors & Knives | 53030-00-100 | 16.24 |
| 02/19/15 | Alejandro Huitron | Kisco Sales | Spray Tank Diaphragm | 61130-00-050 | 46.50 |
| 02/20/15 | Alejandro Huitron | Madland-Toyota-Lift, Inc | Seal for Forklift #1 Repair | 61130-00-200 | 11.07 |
| 02/10/15 | Alejandro Huitron | Electronic Parts Store | Fuses | 61170-00-200 | 5.02 |
| 02/13/15 | Elena Fabela | FoodMax | Ice | 61040-00-050 | 17.74 |
| 02/06/15 | Cynthia Chavez | Vons | Executive Meeting Lunch Sandwiches | 80140-00-050 | 37.32 |
| 02/28/15 | Alejandro Huitron | Harbor Freight Tools | Tools | 61210-00-200 | 187.18 |
| | | | | | |
| 02/23/15 | Eric Diafroodi | Self | Mileage | 80120-00-050 | 82.00 |
| | | | | GRAND TOTAL | $ 748.15 |

Bills:
| | |
|---|---|
| 100's | - |
| 50's | - |
| 20's | - |
| 10's | 20.00 |
| 5's | 120.00 |
| 1's | 58.00 |
| | 198.00 |

Rolls:
| | |
|---|---|
| Quarters | 20.00 |
| Dimes | 20.00 |
| Nickles | 6.00 |
| Pennies | 2.00 |
| | 48.00 |

Change:
| | |
|---|---|
| Quarters | 8.50 |
| Dimes | 2.90 |
| Nickles | 0.60 |
| Pennies | 0.20 |
| | 12.20 |

| | |
|---|---|
| Cash On Hand | 258.20 |
| Paid out February | 748.15 |
| Subtotal | 1,006.35 |
| Petty Cash Control | 1,298.18 |
| Short | (291.83) |
| Paid out this March | 304.19 |
| Excess in Petty Cash | 12.36 |

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Mahmood Jafroodi | N/A | | |
| John E. Djafroodi | N/A | | |
| Omead Jafroodi | N/A | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Jafroodi Properties LP | N/A | Property Lease | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| **SEE ATTACHED** | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
|     Gross Sales/Revenue | | |
|     Less: Returns/Discounts | | |
|         Net Sales/Revenue | 0.00 | 0.00 |
| | | |
| Cost of Goods Sold: | | |
|     Beginning Inventory at cost | | |
|     Purchases | | |
|     Less: Ending Inventory at cost | | |
|       Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 |
| | | |
|     Other Operating Income (Itemize) | | |
| | | |
| Operating Expenses: | | |
|     Payroll - Insiders | | |
|     Payroll - Other Employees | | |
|     Payroll Taxes | | |
|     Other Taxes (Itemize) | | |
|     Depreciation and Amortization | | |
|     Rent Expense - Real Property | | |
|     Lease Expense - Personal Property | | |
|     Insurance | | |
|     Real Property Taxes | | |
|     Telephone and Utilities | | |
|     Repairs and Maintenance | | |
|     Travel and Entertainment (Itemize) | | |
|     Miscellaneous Operating Expenses (Itemize) | | |
|       Total Operating Expenses | 0.00 | 0.00 |
|     Net Gain/(Loss) from Operations | 0.00 | 0.00 |
| | | |
| Non-Operating Income: | | |
|     Interest Income | | |
|     Net Gain on Sale of Assets (Itemize) | | |
|     Other (Itemize) | | |
|       Total Non-Operating income | 0.00 | 0.00 |
| | | |
| Non-Operating Expenses: | | |
|     Interest Expense | | |
|     Legal and Professional (Itemize) | | |
|     Other (Itemize) | | |
|       Total Non-Operating Expenses | 0.00 | 0.00 |
| NET INCOME/(LOSS) | 0.00 | 0.00 |

(Attach exhibit listing all itemizations required above)

**Clearwater Nursery**
**Income Statement YTD**
**As of February 28, 2015**

### REVENUES

| | | |
|---|---|---:|
| Plant Sales | $ | 1,480,155 |
| Plant Sales - Prefinished | $ | 218,065 |
| Sales Upgrade Revenue | $ | 22,671 |
| Freight Revenue | $ | 105,689 |
| Backhaul Revenue | $ | 4,160 |
| Fresh Flower Sales | $ | - |
| Cuttings - Revenue | $ | - |
| Other Sales | $ | - |
| Chili Sales | $ | 1,109 |
| Production R&D Revenue | $ | - |
| Royalty Income | $ | - |
| Adjustments & Allowances-Plants | $ | - |
| Adjustments & Allowances-Prefinished | $ | (26,214) |
| Adjustments & Allowances-Cuttings | $ | - |
| **Total Revenues** | | **1,805,636** |

### PRODUCTION & DISTRIBUTION EXPENSE

| | | |
|---|---|---:|
| Production Labor | $ | 386,842 |
| Production Labor - Chili | $ | 22,975 |
| Blueberry Labor | $ | 2,789 |
| Maintenance Labor | $ | 48,805 |
| Warehouse/Shipping Labor | $ | 30,865 |
| Harvesting/Packing Labor | $ | 96,470 |
| Consultant | $ | - |
| Repairs & Maintenance | $ | 38,783 |
| Seed & Plant Material | $ | 156,035 |
| Production Material & Supply | $ | 77,197 |
| Production - Quarantine Expenses | $ | - |
| Production - Consulting Expense | $ | - |
| Production - Chili Expenses | $ | 522 |
| Blueberry Expenses | $ | 290 |
| Plants Purchased For Resale | $ | 64,669 |
| Soil Materials | $ | 23,597 |
| Chemicals & Fertilizers | $ | 45,729 |
| Shipping Materials & Supplies | $ | 104,695 |
| Upgrade material costs | $ | 22,753 |
| Sales Tax | $ | 2,619 |
| Freight-Out | $ | 93,066 |
| Rent | $ | 188,599 |
| Gas & Oil Vehicles | $ | 4,467 |
| Heating Gas | $ | 124,527 |
| Electricity | $ | 34,799 |
| Payroll Taxes | $ | 50,931 |
| Insurance | $ | 43,432 |
| Taxes & Licenses | $ | 658 |
| Lease Payments | $ | - |
| Depreciation | $ | 26,873 |
| Plant Samples | $ | (1,367) |
| Plant Inventory Adjustment | $ | - |
| **Total Production & Distribtion Expense** | | **1,691,621** |

| | |
|---|---:|
| GROSS PROFIT | 114,015 |

**Clearwater Nursery**
**Income Statement YTD**
**As of February 28, 2015**

**SELLING EXPENSE**

| | | |
|---|---|---:|
| Sales Salaries | $ | 32,994 |
| Sales PR Taxes | $ | 4,056 |
| Floral Shows | $ | 438 |
| Sales Recruitment | $ | - |
| Advertising & Promotions | $ | 1,070 |
| Commissions | $ | 440 |
| Plant Samples | $ | 929 |
| Travel & Entertainment | $ | 3,400 |
| **Total Selling Expense** | | 43,327 |

**GENERAL & ADMINISTRATION EXPENSE**

| | | |
|---|---|---:|
| Bonuses | | - |
| Administrative Salaries | $ | 72,958 |
| Payroll Taxes - Admin | $ | 5,982 |
| Professional Fees | $ | 27,133 |
| Dues, Subscriptions & Education | $ | 599 |
| Telephone | $ | 4,094 |
| Office Supplies | $ | 2,673 |
| Employee Programs | $ | - |
| Computer Expense | $ | 2,898 |
| Medical Expenses | $ | 623 |
| Bank Service Charges | $ | 2,682 |
| Interest Expense | $ | 49,705 |
| Disposal of Assets | $ | - |
| Bad Debt | $ | - |
| Royalty Expense | $ | 1,418 |
| Donation | $ | - |
| **TOTAL G&A EXPENSE** | | 170,766 |
| **TOTAL SELLING/ G&A** | | 214,092 |
| **Total Expenses - Operations** | | 1,905,713 |

**OTHER INCOME/(EXPENSE)**

| | |
|---|---:|
| Discounts Earned | - |
| Income Taxes | - |
| Misc Income | (41,892) |
| **TOTAL OTHER INCOME/EXPENSE** | (41,892) |
| | - |
| **NET INCOME - OPERATIONS** | (58,185) |

## X. BALANCE SHEET
(ACCRUAL BASIS ONLY)

**SEE ATTACHED**

| | Current Month End | |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Unrestricted Cash | _____ | |
| Restricted Cash | _____ | |
| Accounts Receivable | _____ | |
| Inventory | _____ | |
| Notes Receivable | _____ | |
| Prepaid Expenses | _____ | |
| Other (Itemize) | _____ | |
| Total Current Assets | | 0.00 |
| | | |
| Property, Plant, and Equipment | _____ | |
| Accumulated Depreciation/Depletion | _____ | |
| Net Property, Plant, and Equipment | | 0.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | _____ | |
| Other (Itemize) | _____ | |
| Total Other Assets | | 0.00 |
| **TOTAL ASSETS** | | 0.00 |
| | | |
| **LIABILITIES** | | |
| Post-petition Liabilities: | | |
| Accounts Payable | _____ | |
| Taxes Payable | _____ | |
| Notes Payable | _____ | |
| Professional fees | _____ | |
| Secured Debt | _____ | |
| Other (Itemize) | _____ | |
| Total Post-petition Liabilities | | 0.00 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | _____ | |
| Priority Liabilities | _____ | |
| Unsecured Liabilities | _____ | |
| Other (Itemize) | _____ | |
| Total Pre-petition Liabilities | | 0.00 |
| **TOTAL LIABILITIES** | | 0.00 |
| | | |
| **EQUITY:** | | |
| Pre-petition Owners' Equity | _____ | |
| Post-petition Profit/(Loss) | _____ | |
| Direct Charges to Equity | _____ | |
| **TOTAL EQUITY** | | 0.00 |
| **TOTAL LIABILITIES & EQUITY** | | 0.00 |

Clearwater Nursery
Balance Sheet
(As of February 28, 2015)

ASSETS

| | |
|---|---:|
| Petty Cash | 1,500 |
| Cash in Bank | 362,380 |
| Accounts Receivable | 1,318,896 |
| Other Receivables | 231,427 |
| Plant Inventory | 7,048,622 |
| Shipping inventory | 263,665 |
| Production inventory | 40,402 |
| Upgrade & fresh flower inventory | 202,375 |
| Prepaid Expenses | 178,529 |
| | |
| **Total Current Assets** | 9,647,798 |
| | |
| Leasehold Improvements | 1,482,252 |
| Office Trailer | 23,186 |
| Furniture & Equipment | 247,523 |
| Machinery & Equipment | 1,924,388 |
| Auto & Trucks | 335,919 |
| Construction in Progress | 33,970 |
| | - |
| | |
| **Total Prop, Plant & Eqmt** | 4,047,238 |
| Accumulated Depr & Amort. | (3,507,920) |
| | |
| **Net Property, Plant & Equipment** | 539,318 |
| | |
| Investment in Partnership-Euc | (17,125) |
| Loan to MJ | - |
| Cash Values Life Insurance | - |
| 401K Forfeiture Account | - |
| Prepaid Income Taxes | 1,600 |
| **Total Other Assets** | (15,525) |
| | |
| **Total Assets** | 10,171,591 |

X:\Financial Statements\2015\February 2015 Financials.xls  3/30/2015 6:10 PM

Clearwater Nursery
Balance Sheet
(As of February 28, 2015)

## LIABILITIES

| | |
|---|---:|
| Notes Payable Bank | 5,674,293 |
| Accounts Payable | 3,828,452 |
| Income Taxes Payable | - |
| Accrued Payroll | 152,235 |
| Accrued Expenses | 60,448 |
| Accrued Interest | 36,496 |
| Deferred Expenses | - |
| Accrued Royalties | - |
| Deferred Compensation | - |
| Deferred Compensation Values | - |
| Deferred Income | 155,000 |
| Inter Company Payable | 177,052 |
| **Total Current Liabilities** | **10,083,977** |
| | |
| Installment Contracts | 786 |
| Shareholder Loan | - |
| Notes Payable | 203,423 |
| Cash Values Life Insurance | - |
| | - |
| **Total Long-Term Liabilities** | **204,209** |
| | |
| **Total Liabilities** | **10,288,186** |

## EQUITY

| | |
|---|---:|
| Capital | 101,000 |
| Paid-In-Capital | 8,380,281 |
| Retained Earnings | (8,539,531) |
| Shareholder Distributions | - |
| Current Year Profit/(Loss) | (58,185) |
| | |
| **Total Equity** | **(116,434)** |
| | |
| **Total Liabilities & Equity** | **10,171,752** |

## XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|----|-----|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:   X ____

_____

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:   X ____

_____

No   Yes

3. State what progress was made during the reporting period toward filing a plan of reorganization
   Entered into DIP financing agreement and cash collateral stipulation with secured creditor.

4. Describe potential future developments which may have a significant impact on the case:
   Seeking the potential sale or lease of underlying land.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
   N/A

No   Yes

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.   X ____

_____

I,   John E. Djafroodi, President,
     declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_4/1/15_____

Date

Page 16 of 16                          Principal for debtor-in-possession