UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>Clearwater Nursery, Inc<br>887 Mesa Road<br>Nipomo, CA 93444<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 9:15-bk-10251-DS<br>Operating Report Number: 3<br>For the Month Ending: 4/30/2015 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — **2,193,518.97**

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — **1,745,334.99**

3. BEGINNING BALANCE: — **458,753.08**

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 1,145,147.53 |
| Accounts Receivable - Pre-filing | | 0.00 |
| Fire Insurance Proceeds | | 18,000.00 |
| Other (Specify) | Misc Refunds | 176.66 |
| Other (Specify) | MetLife Dividends | 70.93 |
| **Other (Specify) | Employee Payments | 195.92 |

TOTAL RECEIPTS THIS PERIOD: — **1,163,591.04**

5. BALANCE: — **1,622,344.12**

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 379,810.20 |
| Disbursements (from page 2) | 769,780.30 |

TOTAL DISBURSEMENTS THIS PERIOD:*** — **1,149,590.50**

7. ENDING BALANCE: — **472,753.62**

8. General Account Number(s): ⬛⬛5811 (Closed) & ⬛⬛9983

Depository Name & Location:
RaboBank
PO Box 6002
Arroyo Grande, CA 93421-6002

---

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | **SEE ATTACHED** | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| **TOTAL DISBURSEMENTS THIS PERIOD:** | | | | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

DIP OP APRIL '15 OS

1

| Check #<br>Transfer Out | Date<br>03/31/15 | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| Apr-15 Deposit | 04/01/15 | To DIP Payroll Account | - | - | (3,864.65) | 391,153.31 |
| | | Deposit Receivables | - | 14,280.50 | - | 405,433.81 |
| 5048 | 04/01/15 | Florida Beauty-Ppay | 79.82 | | - | 405,353.99 |
| 5049 | 04/01/15 | American Horticultural - Prod M&S | 13,869.20 | | - | 391,484.79 |
| 5050 | 04/01/15 | Greenheart Farms - Sleeves | 120.00 | | - | 391,364.79 |
| 5051 | 04/01/15 | Plant Source - Sleeves | 150.00 | | - | 391,214.79 |
| Deposit | 04/01/15 | Deposit Receivables | - | 15,409.50 | - | 406,624.29 |
| Transfer Out | 04/01/15 | To 906 Eucalyptus | - | | (10.00) | 406,614.29 |
| DBT #18 | 04/01/15 | Costco-Office Supplies | 373.40 | | - | 406,240.89 |
| DBT #19 | 04/01/15 | Office Depot - Office Supplies | 123.20 | | - | 406,117.69 |
| Credit | 04/01/15 | Fed-Ex Refund | | 29.33 | - | 406,147.02 |
| 5052 | 04/02/15 | Robert Mann Packaging - Sleeves | 1,297.30 | | - | 404,849.72 |
| 5053 | 04/02/15 | Seaview Nursery-Calla Lily | 6,180.00 | | - | 398,669.72 |
| Transfer Out | 04/02/15 | To 906 Eucalyptus | - | | (30,190.46) | 368,479.26 |
| Transfer Out | 04/02/15 | To DIP Payroll Account | - | | (42,866.15) | 325,613.11 |
| DBT #20 | 04/02/15 | Home Depot - Repairs & Maintenance | 425.27 | | - | 325,187.84 |
| DBT #21 | 04/02/15 | PCIT - Ag Cert Deposit AC Refill | 500.00 | | - | 324,687.84 |
| 5054 | 04/03/15 | Robert Mann Packaging - Sleeves | 5,091.36 | | - | 319,596.48 |
| 5055 | 04/03/15 | Barajas Transport | 1,450.00 | | - | 318,146.48 |
| 5056 | 04/03/15 | Pacific Union Transportation | 3,950.00 | | - | 314,196.48 |
| 5057 | 04/03/15 | Jorge Alvaro Barajas Rodrique | 1,500.00 | | - | 312,696.48 |
| 5058 | 04/03/15 | Marcelino Wence dba Mid-Coast | 1,320.00 | | - | 311,376.48 |
| 5059 | 04/03/15 | Cynthia Corral-Mileage | 31.50 | | - | 311,344.98 |
| 5060 | 04/03/15 | Praxair Distribution, Inc. | 108.85 | | - | 311,236.13 |
| 5061 | 04/03/15 | Biobest | 763.13 | | - | 310,473.00 |
| 5062 | 04/03/15 | Cochiolo & Son, Inc. | 840.00 | | - | 309,633.00 |
| 5063 | 04/03/15 | FHI, LLC | 130.00 | | - | 309,503.00 |
| 5064 | 04/03/15 | Enrique Zuniga, Jr. dba EZ T | 1,482.56 | | - | 308,020.44 |
| 5065 | 04/03/15 | Jose Luis Franco | 1,550.00 | | - | 306,470.44 |
| 5066 | 04/03/15 | Franchise Tax Board-for EZ Transporation | 494.19 | | - | 305,976.25 |
| 5067 | 04/03/15 | Gibbs International, Inc. | 250.37 | | - | 305,725.88 |
| 5068 | 04/03/15 | JB Dewar, Inc. | 3,599.39 | | - | 302,126.49 |
| 5069 | 04/03/15 | Jafroodi Properties, LP | 35,158.72 | | - | 266,967.77 |
| 5070 | 04/03/15 | Omead Jafroodi | 1,965.99 | | - | 265,001.78 |
| 5071 | 04/03/15 | Moises Novoa | 2,250.00 | | - | 262,751.78 |
| 5072 | 04/03/15 | MetLife c/o FASCore, LLC | 385.00 | | - | 262,366.78 |
| 5073 | 04/03/15 | Ric's Tire Service | 495.08 | | - | 261,871.70 |
| 5074 | 04/03/15 | Southern California Gas Co. | 21,297.59 | | - | 240,574.11 |
| 5075 | 04/03/15 | Starcom | 5,995.00 | | - | 234,579.11 |
| 5076 | 04/03/15 | Madland Toyota-Lift, Inc. | 1,208.80 | | - | 233,370.31 |
| 5077 | 04/03/15 | Western Propane Service | 212.04 | | - | 233,158.27 |
| 5078 | 04/03/15 | Petty Cash-Refill | 899.23 | | - | 232,259.04 |
| DBT #22 | 04/03/15 | Eric-Gasonline-Exxon Mobile | 56.85 | | - | 232,202.19 |
| Transfer Out | 04/03/15 | To DIP Payroll Account | - | | (19,053.42) | 213,148.77 |
| Transfer Out | 04/03/15 | To 906 Eucalyptus | - | | (1,168.32) | 211,980.45 |
| DBT #23 | 04/03/15 | Koppert-Bugs | 514.13 | | - | 211,466.32 |
| DBT #24 | 04/03/15 | Koppert-Bugs | 21.75 | | - | 211,444.57 |
| Deposit | 04/03/15 | Deposit Receivables | - | 52,211.99 | - | 263,656.56 |
| Deposit | 04/03/15 | Deposit Receivables | - | 62.86 | - | 263,719.42 |
| Deposit | 04/06/15 | Deposit Receivables | - | 26,427.90 | - | 290,147.32 |
| ACH | 04/06/15 | From SaveMart | - | 1.00 | - | 290,148.32 |
| 5079 | 04/06/15 | Francine Araujo-Sales Travel Advance | 200.00 | | - | 289,948.32 |
| Transfer Out | 04/06/15 | To 906 Eucalyptus | - | | (7,022.02) | 282,926.30 |
| DBT #25 | 04/06/15 | Office Depot - Office Supplies | 57.89 | | - | 282,868.41 |
| Transfer Out | 04/07/15 | To DIP Payroll Account | - | | (36,938.00) | 245,930.41 |
| 5080 | 04/07/15 | Helena Chemical-Chemicals | 4,918.53 | | - | 241,011.88 |
| 5081 | 04/07/15 | Hanson Aggregates | 663.99 | | - | 240,347.89 |
| Wire 4/7 | 04/07/15 | SunLand - Blueberry Mix | 21,420.00 | | - | 218,927.89 |
| 5082 | 04/07/15 | DecoWraps - Jet Deco Containers | 3,911.04 | | - | 215,016.85 |
| 5083 | 04/07/15 | Industrial Radiator-Logistics-Replace #43383 | 369.13 | | - | 214,647.72 |
| 5084 | 04/07/15 | Nipomo Chamber of Commerce-Replace #43423 | 165.00 | | - | 214,482.72 |
| DBT #26 | 04/07/15 | SPS Commerce - Computer Expense | 89.00 | | - | 214,393.72 |
| Transfer Out | 04/07/15 | To DIP Payroll Account | - | | (16,020.90) | 198,372.82 |
| Transfer Out | 04/07/15 | To 906 Eucalyptus | - | | (76.50) | 198,296.32 |
| Deposit | 04/07/15 | Deposit Receivables | - | 12,462.64 | - | 210,758.96 |
| Deposit | 04/07/15 | Deposit Receivables | - | 43,648.12 | - | 254,407.08 |
| 5085 | 04/08/15 | AGRx - Chemicals & Fertilizer | 2,545.98 | | - | 251,861.10 |
| 5086 | 04/08/15 | JD Harvesting-Contract Labor | 27,885.99 | | - | 223,975.11 |
| DBT #27 | 04/08/15 | Koppert-Bugs | 422.70 | | - | 223,552.41 |
| Transfer Out | 04/08/15 | To DIP Payroll Account | - | | (1,868.83) | 221,683.58 |
| 5087 | 04/09/15 | Robert Mann Packaging - Sleeves | 4,249.08 | | - | 217,434.50 |
| 5088 | 04/09/15 | DecoWraps/Pot Covers | 17,156.95 | | - | 200,277.55 |
| 5089 | 04/09/15 | AHS | 6,649.52 | | - | 193,628.03 |
| 5090 | 04/09/15 | Florida Beauty - Prepays | 241.22 | | - | 193,386.81 |
| DBT #28 | 04/09/15 | Koppert-Bugs | 425.44 | | - | 192,961.37 |
| Transfer Out | 04/09/15 | To DIP Payroll Account | - | | (3,784.41) | 189,176.96 |
| Bank Fee | 04/09/15 | Bank Analysis Fee | 149.28 | | - | 189,027.68 |
| DBT #29 | 04/09/15 | ACT AgSafe-Employee Training | 142.30 | | - | 188,885.38 |
| DBT #30 | 04/09/15 | Eric-Gasonline-Exxon Mobile | 52.23 | | - | 188,833.15 |
| Wire 4/9 | 04/09/15 | Seaside Packaging - Boxes | 10,931.20 | | - | 177,901.95 |
| DBT #31 | 04/09/15 | Cash Cards for Maintenance-Advance PC | 1,020.00 | | - | 176,881.95 |

DIP OP APRIL '15 OS

2

| Check Register-CWN DIP OPERATING<br>Rabo Bank Account #●●●9983 | | AS OF<br>04/30/15 | | | | |
|---|---|---|---|---|---|---|
| Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
| Deposit | 04/09/15 | Deposit Receivables | | 27,628.10 | - | 204,510.05 |
| DBT #27B | 04/09/15 | Koppert-Bugs | 422.70 | | - | 204,087.35 |
| Transfer Out | 04/09/15 | To 906 Eucalyptus | | - | (204.20) | 203,883.15 |
| ACH In | 04/10/15 | FCW Rent & Interest | 78,693.38 | | - | 125,189.77 |
| ACH In | 04/10/15 | Driscoll Strawberries | | 9,484.37 | - | 134,674.14 |
| 5091 | 04/10/15 | Perry's Electric-New Pump Motor | 1,881.90 | | - | 132,792.24 |
| 5092 | 04/10/15 | Robert Mann Packaging - Sleeves | 8,630.00 | | - | 124,162.24 |
| Wire 4/10 | 04/10/15 | Seaside Packaging - Boxes | 13,529.60 | | - | 110,632.64 |
| Wire 4/10B | 04/10/15 | Sheppard West - Prepay Calla | 4,809.30 | | - | 105,823.34 |
| 5093 | 04/10/15 | Pacific Union Transportation | 2,600.00 | | - | 103,223.34 |
| 5094 | 04/10/15 | Fisher Pump & Well Service, Inc. | 9,515.00 | | - | 93,708.34 |
| 5095 | 04/10/15 | Abalone Coast Analytical, Inc | 40.00 | | - | 93,668.34 |
| 5096 | 04/10/15 | Arnold's Trucking, Inc. | 300.00 | | - | 93,368.34 |
| 5097 | 04/10/15 | John Snyder dba Landowner Group | 39.58 | | - | 93,328.76 |
| 5098 | 04/10/15 | Coast Clutch & Brake Supply | 100.51 | | - | 93,228.25 |
| 5099 | 04/10/15 | Culligan | 69.10 | | - | 93,159.15 |
| 5100 | 04/10/15 | Jose Luis Franco | 2,800.00 | | - | 90,359.15 |
| 5101 | 04/10/15 | International Floriculture Expo | 5,125.00 | | - | 85,234.15 |
| 5102 | 04/10/15 | MetLife c/o FASCore, LLC | 1,266.81 | | - | 83,967.34 |
| 5104 | 04/10/15 | Miner's Ace Hardware | 844.32 | | - | 83,123.02 |
| 5105 | 04/10/15 | Oceano Ice Company | 3,664.95 | | - | 79,458.07 |
| 5106 | 04/10/15 | Prudential Overall Supply | 129.71 | | - | 79,328.36 |
| 5107 | 04/10/15 | Robertson Supply, Inc. | 1,582.00 | | - | 77,746.36 |
| 5108 | 04/10/15 | Brother's Best Cooling | 115.00 | | - | 77,631.28 |
| 5109 | 04/10/15 | Sprint | 789.49 | | - | 76,841.79 |
| 5110 | 04/10/15 | Oak Harbor Freight Lines, Inc. | 638.71 | | - | 76,203.08 |
| 5111 | 04/10/15 | Franchise Tax Board | 800.00 | | - | 75,403.08 |
| 5112 | 04/10/15 | Luz Properties, LLC | 1,409.83 | | - | 73,993.25 |
| 5113 | 04/10/15 | Brother's Best Cooling | 6,075.85 | | - | 67,917.40 |
| Deposit | 04/10/15 | Deposit Receivables | | 46,129.75 | - | 114,047.15 |
| Transfer Out | 04/10/15 | To DIP Payroll Account | | - | (581.00) | 113,466.15 |
| DBT #32 | 04/10/15 | LLT Barcode- | 122.00 | | - | 113,344.15 |
| ACH In | 04/13/15 | Driscoll Strawberries | | 49,411.20 | - | 162,755.35 |
| 5114 | 04/13/15 | JD Harvesting-Contract Labor | 13,744.72 | | - | 149,010.63 |
| Transfer In | 04/13/15 | From Old Operating (Closed Account) | | 80,189.96 | - | 229,200.59 |
| 5115 | 04/13/15 | AGRx - Chemicals & Fertilizer | 1,890.00 | | - | 227,310.59 |
| 5116 | 04/13/15 | DecoWraps - SW Wrap | 2,350.49 | | - | 224,960.10 |
| 5117 | 04/13/15 | Helena Chemical-Chemicals | 3,839.94 | | - | 221,120.16 |
| DBT #33 | 04/13/15 | Costco-Office Supplies | 70.60 | | - | 221,049.56 |
| DBT #34 | 04/13/15 | Office Depot - Office Supplies | 185.75 | | - | 220,863.81 |
| DBT #35 | 04/13/15 | Biobest-Pesticides | 392.50 | | - | 220,471.31 |
| Transfer Out | 04/13/15 | To 906 Eucalyptus | | - | (6,376.72) | 214,094.59 |
| Transfer Out | 04/13/15 | To DIP Payroll Account | | - | (1,435.34) | 212,659.25 |
| Deposit | 04/13/15 | Deposit Receivables | | 72,247.73 | - | 284,906.98 |
| Deposit | 04/14/15 | Deposit Receivables | | 13,343.85 | - | 298,250.83 |
| DBT #36 | 04/13/15 | Advanced Wireless-Repairs & Maintenance | 119.08 | | - | 298,131.75 |
| 5118 | 04/15/15 | Florida Beauty - Prepays | 119.43 | | - | 298,012.32 |
| 5119 | 04/15/15 | AHS-Production Materials & Supply | 4,335.12 | | - | 293,677.20 |
| Transfer Out | 04/15/15 | To DIP Payroll Account | | - | (932.25) | 292,744.95 |
| Transfer Out | 04/15/15 | To 906 Eucalyptus | | - | (6,257.59) | 286,487.36 |
| DBT #37 | 04/15/15 | Kisco Sales - Repairs & Maintenance | 77.68 | | - | 286,409.68 |
| DBT #38 | 04/15/15 | Kisco Sales - Repairs & Maintenance | 30.06 | | - | 286,379.62 |
| Wire 4/15 | 04/15/15 | Flamingo Holland - Sleeves | 4,035.30 | | - | 282,344.32 |
| Wire 4/16 | 04/16/15 | Sheppard West - Prepay Calla | 10,366.20 | | - | 271,978.12 |
| 5120 | 04/16/15 | Francine Araujo-Sales Ad & Promo | 148.75 | | - | 271,829.37 |
| Wire 4/16B | 04/16/15 | Sheppard West - Prepay Sunstar | 16,500.00 | | - | 255,329.37 |
| 5121 | 04/16/15 | Griffin - Prepay Mums | 3,298.31 | | - | 252,031.06 |
| Transfer Out | 04/16/15 | To 906 Eucalyptus | | - | (31,839.54) | 220,191.52 |
| DBT #39 | 04/16/15 | Eric - Gasoline | 61.56 | | - | 220,129.96 |
| DBT #40 | 04/16/15 | Amazon.Com/Eric/Camera Surveillance | 130.46 | | - | 219,999.50 |
| Transfer Out | 04/16/15 | To DIP Payroll Account | | - | (33,191.70) | 186,807.80 |
| Deposit | 04/16/15 | Deposit Receivables | | 7,767.63 | - | 194,575.43 |
| ACH In | 04/17/15 | Driscoll Strawberries | | 3,641.98 | - | 198,217.41 |
| 5122 | 04/17/15 | Robert Mann Packaging - Sleeves & Boxes | 18,018.91 | | - | 180,198.50 |
| 5123 | 04/17/15 | Old Town Shirt Factory - Ad & Promo | 190.52 | | - | 180,007.98 |
| Deposit | 04/17/15 | Deposit Receivables | | 32,617.44 | - | 212,625.42 |
| 5124 | 04/17/15 | Barajas Transport | 500.00 | | - | 212,125.42 |
| 5125 | 04/17/15 | Pacific Union Transportation | 500.00 | | - | 211,625.42 |
| 5126 | 04/17/15 | Jorge Alvaro Barajas Rodriquez | 1,500.00 | | - | 210,125.42 |
| 5127 | 04/17/15 | Kim Daum | 273.93 | | - | 209,851.49 |
| 5128 | 04/17/15 | Marcelino Wence dba Mid-Coast Pallet | 3,498.00 | | - | 206,353.49 |
| 5129 | 04/17/15 | API Waste Services | 2,362.52 | | - | 203,990.97 |
| 5130 | 04/17/15 | Amtrust North America, Inc. | 5,286.00 | | - | 198,704.97 |
| 5131 | 04/17/15 | Central Coast Batteries | 207.62 | | - | 198,497.35 |
| 5132 | 04/17/15 | Central Coast Industries, Inc. | 3,181.70 | | - | 195,315.65 |
| 5133 | 04/17/15 | FHI, LLC | 1,585.00 | | - | 193,730.65 |
| 5134 | 04/17/15 | Dept. of Agriculture | 387.32 | | - | 193,343.33 |
| 5135 | 04/17/15 | Coverall North America, Inc. | 377.00 | | - | 192,966.33 |
| 5136 | 04/17/15 | Enrique Zuniga, Jr.  dba EZ Transporta | 975.00 | | - | 191,991.33 |
| 5137 | 04/17/15 | Federal Express | 67.51 | | - | 191,923.82 |
| 5138 | 04/17/15 | Flora Pack Inc. | 26,159.36 | | - | 165,764.46 |

DIP OP APRIL '15 OS

Check Register-CWN DIP OPERATING
Rabo Bank Account #____9983

AS OF
04/30/15

| Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| 5139 | 04/17/15 | Franchise Tax Board | 325.00 | - | - | 165,439.46 |
| 5140 | 04/17/15 | Gibbs International, Inc. | 833.05 | - | - | 164,606.41 |
| 5141 | 04/17/15 | Grower Logistical Services | 1,731.93 | - | - | 162,874.48 |
| 5142 | 04/17/15 | Hortica Insurance | 12,359.66 | - | - | 150,514.82 |
| 5143 | 04/17/15 | JD Harvesting | 8,718.48 | - | - | 141,796.34 |
| 5144 | 04/17/15 | Moises Novoa | 1,300.00 | - | - | 140,496.34 |
| 5145 | 04/17/15 | MetLife c/o FASCore, LLC | 1,269.43 | - | - | 139,226.91 |
| 5146 | 04/17/15 | Central Coast Pallets | 3,234.00 | - | - | 135,992.91 |
| 5147 | 04/17/15 | Prudential Overall Supply | 66.33 | - | - | 135,926.58 |
| 5148 | 04/17/15 | Joan Perry dba Reefer Trailer Rents | 2,700.00 | - | - | 133,226.58 |
| 5149 | 04/17/15 | Brother's Best Cooling | 455.00 | - | - | 132,771.58 |
| 5150 | 04/17/15 | Southern California Gas Co. | 24,790.28 | - | - | 107,981.30 |
| 5151 | 04/17/15 | Western Propane Service | 441.75 | - | - | 107,539.55 |
| 5152 | 04/17/15 | Oak Harbor Freight Lines, Inc. | 279.49 | - | - | 107,260.06 |
| DBT #41 | 04/17/15 | Elite Gates - Repairs & Maintenance | 266.67 | - | - | 106,993.39 |
| Transfer Out | 04/17/15 | To DIP Payroll Account | - | - | (12,008.71) | 94,984.68 |
| DBT #42 | 04/17/15 | Associated Bag - Shipping Supplies | 288.47 | - | - | 94,696.21 |
| DBT #43 | 04/17/15 | Beverages & More - Open House Water | 10.38 | - | - | 94,685.83 |
| ACH In | 04/20/15 | Square ACH's - Open House Proceeds | - | 5,489.21 | - | 100,175.04 |
| ACH In | 04/20/15 | SaveMart ACH | - | 8,791.50 | - | 108,966.54 |
| 5153 | 04/20/15 | Cal-Coast Machinery-Repairs & Maintenance | 711.85 | - | - | 108,254.69 |
| 5154 | 04/20/15 | Francine Araujo-Open House Supplies | 175.00 | - | - | 108,079.69 |
| 5155 | 04/20/15 | Florida Beauty - Freight Out | 119.43 | - | - | 107,960.26 |
| Deposit | 04/20/15 | L. L. Klink Ck #10657 (Insurance Proceeds) | - | 18,000.00 | - | 125,960.26 |
| Deposit | 04/20/15 | Open House - Cash Receipts | - | 7,069.83 | - | 133,030.09 |
| Deposit | 04/20/15 | Deposit Receivables | - | 73,533.73 | - | 206,563.82 |
| 5156 | 04/20/15 | U. S. Postal Service | 147.00 | - | - | 206,416.82 |
| Transfer Out | 04/20/15 | To 906 Eucalyptus | - | - | (1,262.87) | 205,153.95 |
| Transfer Out | 04/20/15 | To DIP Payroll Account | - | - | (26,453.72) | 178,700.23 |
| DBT #44 | 04/20/15 | ACH Test re Open House | 5.00 | - | - | 178,695.23 |
| Transfer Out | 04/21/15 | To 906 Eucalyptus | - | - | (3,088.12) | 175,607.11 |
| Transfer Out | 04/21/15 | To DIP Payroll Account | - | - | (19,348.92) | 156,258.19 |
| Deposit | 04/21/15 | Deposit Receivables | - | 13,330.90 | - | 169,589.09 |
| 5157 | 04/21/15 | *********VOIDED********* | - | - | - | 169,589.09 |
| 5158 | 04/21/15 | AGRx - Chemicals & Fertilizer | 770.21 | - | - | 168,818.88 |
| 5159 | 04/21/15 | Florida Beauty - Freight Out | 725.00 | - | - | 168,093.88 |
| Wire 4/22 | 04/21/15 | Ball Seed - Prepay Cyclamen | 1,847.24 | - | - | 166,246.64 |
| DBT #45 | 04/22/15 | The Willow-Corporate Meals | 47.93 | - | - | 166,198.71 |
| DBT #46 | 04/22/15 | Office Depot - Office Supplies | 56.96 | - | - | 166,141.75 |
| Transfer Out | 04/22/15 | To DIP Payroll Account | - | - | (1,627.59) | 164,514.16 |
| 5160 | 04/23/15 | Petty Cash Refill | 1,645.20 | - | - | 162,868.96 |
| 5161 | 04/23/15 | American Horticultural - Prod M&S | 6,914.49 | - | - | 155,954.47 |
| 5162 | 04/23/15 | Helena Chemical-Chemicals | 2,116.81 | - | - | 153,838.66 |
| 5163 | 04/23/15 | *********VOIDED********* | - | - | - | 153,838.66 |
| 5164 | 04/23/15 | Seaview Nursery-Calla Lily | 5,253.00 | - | - | 148,585.66 |
| DBT #47 | 04/23/15 | Koppert-Bugs | 614.05 | - | - | 147,971.61 |
| DBT #48 | 04/23/15 | Koppert-Bugs | 180.88 | - | - | 147,790.73 |
| DBT #49 | 04/23/15 | Koppert-Bugs | 173.68 | - | - | 147,617.05 |
| DBT #50 | 04/23/15 | WalMart - Advertising & Promotion | 54.94 | - | - | 147,562.11 |
| DBT #51 | 04/23/15 | WalMart - Advertising & Promotion | 54.94 | - | - | 147,507.17 |
| DBT #52 | 04/23/15 | WalMart - Advertising & Promotion | 54.94 | - | - | 147,452.23 |
| DBT #53 | 04/23/15 | WalMart - Advertising & Promotion | 54.94 | - | - | 147,397.29 |
| DBT #54 | 04/23/15 | WalMart - Advertising & Promotion | 54.94 | - | - | 147,342.35 |
| DBT #55 | 04/23/15 | WalMart - Advertising & Promotion | 54.94 | - | - | 147,287.41 |
| DBT #56 | 04/23/15 | WalMart - Advertising & Promotion | 54.94 | - | - | 147,232.47 |
| DBT #57 | 04/23/15 | WalMart - Advertising & Promotion | 54.94 | - | - | 147,177.53 |
| Transfer In | 04/23/15 | From 906 Eucalyptus-Medical Insurance | - | 173.37 | - | 147,350.90 |
| Deposit | 04/23/15 | Deposit Receivables | - | 111,875.02 | - | 259,225.92 |
| Deposit | 04/23/15 | Non-AR Misc | - | 229.48 | - | 259,455.40 |
| Deposit | 04/23/15 | Deposit Receivables | - | 4,877.58 | - | 264,332.98 |
| DBT #58 | 04/23/15 | Moxie Café - Corp Meals | 36.81 | - | - | 264,296.17 |
| DBT #59 | 04/23/15 | Moxie Café - Corp Meals | 2.17 | - | - | 264,294.00 |
| Transfer Out | 04/23/15 | To DIP Payroll Account | - | - | (2,963.85) | 261,330.15 |
| ACH In | 04/24/15 | From Driscoll Strawberries | - | 7,114.83 | - | 268,504.98 |
| 5165 | 04/24/15 | Pacific Union Transportation | 1,600.00 | - | - | 266,904.98 |
| 5166 | 04/24/15 | API Waste Services | 315.59 | - | - | 266,589.39 |
| 5167 | 04/24/15 | Board of Equalization | 48.00 | - | - | 266,541.39 |
| 5168 | 04/24/15 | Budget Car & Truck Rental | 150.59 | - | - | 266,390.80 |
| 5169 | 04/24/15 | FHI, LLC | 300.00 | - | - | 266,090.80 |
| 5170 | 04/24/15 | Enrique Zuniga, Jr.  dba EZ Tra | 1,818.75 | - | - | 264,272.05 |
| 5171 | 04/24/15 | Farm Supply Company | 290.63 | - | - | 263,981.42 |
| 5172 | 04/24/15 | Flora Pack Inc. | 50,820.72 | - | - | 213,160.70 |
| 5173 | 04/24/15 | Franchise Tax Board | 606.25 | - | - | 212,554.45 |
| 5174 | 04/24/15 | Gibbs International, Inc. | 1,232.43 | - | - | 211,322.02 |
| 5175 | 04/24/15 | Grower Logistical Services | 382.87 | - | - | 210,939.15 |
| 5176 | 04/24/15 | JB Dewar, Inc. | 2,320.84 | - | - | 208,618.31 |
| 5177 | 04/24/15 | Norcast Communications, Inc | 1,101.28 | - | - | 207,517.03 |
| 5178 | 04/24/15 | Quinn Rental Services | 1,568.92 | - | - | 205,948.11 |
| 5179 | 04/24/15 | Madland Toyota-Lift, Inc | 918.00 | - | - | 205,030.11 |
| 5180 | 04/24/15 | West Coast Water Services, Inc. | 499.16 | - | - | 204,530.95 |
| 5181 | 04/24/15 | Chaparral Business Machines, In | 32.73 | - | - | 204,498.22 |

DIP OP APRIL '15 OS

4

**Check Register-CWN DIP OPERATING**
**Rabo Bank Account #** ____ 9983          AS OF 04/30/15

| Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| DBT #60 | 04/24/15 | Orcutt 76 - Corp Travel | 65.10 | - | - | 204,433.12 |
| DBT #61 | 04/24/15 | Willow - Corp Meals | 81.80 | - | - | 204,351.32 |
| DBT #62 | 04/24/15 | #1 Truck Doctor - Logistics | 163.93 | - | - | 204,187.39 |
| Deposit | 04/24/15 | Deposit Receivables | - | 38,890.00 | - | 243,077.39 |
| Transfer Out | 04/24/15 | To DIP Payroll Account | - | - | (3,863.03) | 239,214.36 |
| ACH In | 04/27/15 | From SaveMart | - | 10,631.45 | - | 249,845.81 |
| Wire 4/27 | 04/27/15 | Sheppard West - Calla | 10,767.90 | - | - | 239,077.91 |
| Wire 4/27B | 04/27/15 | Seaside Packaging - Boxes | 7,672.50 | - | - | 231,405.41 |
| Wire 4/27C | 04/27/15 | SunGro Horticulture - Soil Mix | 16,542.80 | - | - | 214,862.61 |
| 5182 | 04/27/15 | JD Harvesting-Contract Labor | 16,237.11 | - | - | 198,625.50 |
| 5183 | 04/27/15 | Florida Beauty - Freight Out | 6,300.00 | - | - | 192,325.50 |
| 5184 | 04/27/15 | Helena Chemical-Chemicals | 1,289.32 | - | - | 191,036.18 |
| 5185 | 04/27/15 | Plant Source - Hybrid Lillies | 3,996.00 | - | - | 187,040.18 |
| Transfer Out | 04/27/15 | To DIP Payroll Account | - | - | (3,547.48) | 183,492.70 |
| DBT #63 | 04/27/15 | Biobest-Pesticides | 1,428.04 | - | - | 182,064.66 |
| DBT #64 | 04/27/15 | Office Depot - Office Supplies | 45.10 | - | - | 182,019.56 |
| DBT #65 | 04/27/15 | Office Depot - Office Supplies | 25.79 | - | - | 181,993.77 |
| DBT #66 | 04/27/15 | Biobest-Pesticides | 614.60 | - | - | 181,379.17 |
| DBT #67 | 04/27/15 | PCIT - Ag Cert Deposit | 500.00 | - | - | 180,879.17 |
| Deposit | 04/27/15 | Deposit Receivables | - | 220,318.93 | - | 401,198.10 |
| Wire 4/28 | 04/28/15 | Berger Horticultural-Soil Materials | 12,305.52 | - | - | 388,892.58 |
| Transfer Out | 04/28/15 | To DIP Payroll Account | - | - | (1,517.50) | 387,375.08 |
| 5186 | 04/29/15 | AGRx - Chemicals & Fertilizer | 6,406.60 | - | - | 380,968.48 |
| 5187 | 04/29/15 | U.S. Truestee-1st Qtr 2015 Fee | 6,500.00 | - | - | 374,468.48 |
| Wire 4/29 | 04/29/15 | Pindstrup Mosebrug-Soil Materials | 18,295.20 | - | - | 356,173.28 |
| 5188 | 04/29/15 | Florida Beauty-Freight Out | 6,500.00 | - | - | 349,673.28 |
| DBT #68 | 04/29/15 | Floral Supply-Production Materials | 315.00 | - | - | 349,358.28 |
| DBT #69 | 04/29/15 | Verizon-Computer Expense | 163.49 | - | - | 349,194.79 |
| Credit | 04/29/15 | Office Depot - Office Supplies | - | 11.33 | - | 349,206.12 |
| 5189 | 04/30/15 | American Horticultural - Prod M&S+Fert | 13,185.81 | - | - | 336,020.31 |
| 5190 | 04/30/15 | Florida Beauty - Freight Out | 655.38 | - | - | 335,364.93 |
| Transfer Out | 04/30/15 | To 906 Eucalyptus | - | - | (30,315.38) | 305,049.55 |
| Transfer Out | 04/30/15 | | - | - | (33,995.68) | 271,053.87 |
| DBT #70 | 04/30/15 | Koppert-Bugs | 614.05 | - | - | 270,439.82 |
| DBT #71 | 04/30/15 | Itrade-Computer Expense | 1,484.00 | - | - | 268,955.82 |
| Deposit | 04/30/15 | Deposit Receivables | - | 13,417.65 | - | 282,373.47 |
| Deposit | 04/30/15 | Deposit Receivables | - | 17,016.75 | - | 299,390.22 |
| Deposit | 04/30/15 | Deposit Receivables | - | 182,311.48 | - | 481,701.70 |
| | | | 769,780.30 | 1,240,138.89 | (379,810.20) | 481,701.70 |

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____4/30/2015_____ Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|

**Please See Attached**
**Note: Our Month End = 5/02/15**

TOTAL DEPOSITS IN TRANSIT | | | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|

TOTAL OUTSTANDING CHECKS: | | | 0.00

Bank statement Adjustments:
Explanation of Adjustments- _____

ADJUSTED BANK BALANCE: | | | $0.00

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment        Page 3 of 16

**CWN DIP OPERATING ACCT**         **April-15**
**RaboBANK #⬛⬛⬛9983**
**G/L #10112-00-000**
**RECONCILIATION - 2015**

**Month End (03/29-05/02/15)**        **5/2/2015**

| | | |
|---|---|---:|
| **Bank Balance** | $ | 601,752.53 |
| Outstanding checks | | (147,889.70) |
| | | - |
| Deposit 3/30 | | 47,067.05 |
| Transfers out 3/30 & 3/31 | | (6,870.22) |
| Transfers out 5/1 | | (19,798.34) |
| Need to Research | | (1.35) |
| | $ | **474,259.97** |
| | | |
| **Beginning GL Balance** | $ | 395,275.55 |
| | | |
| A/R Deposit | | 1,267,874.22 |
| Miscellaneous Deposits | | 443.51 |
| Fire Insurance Proceds (LL Klink) | | 18,000.00 |
| Transfer/Close Old Operating Account | | 80,189.96 |
| | | -- |
| | | - |
| AP Checks | | (880,894.63) |
| Transfer to DIP Payroll | | (282,734.02) |
| Transfer to 906 Eucalyptus | | (123,745.34) |
| Account Analysis Fee | | (149.28) |
| | $ | **474,259.97** |
| | | |
| **G/L Ending Balance** | $ | 474,259.97 |
| | | |
| **Difference** | $ | - |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ●●●●●9983 |
| Last Statement: | March 31, 2015 |
| This Statement: | April 30, 2015 |
| Total days in statement period: | 30 |
| | Page 1 of 19 |
| Direct inquiries to: | 800-942-6222 |

RABOBANK
1554 SOUTH BROADWAY
SANTA MARIA, CA 93454

**RETURN SERVICE REQUESTED**

CLEARWATER NURSERY INC
BANKRUPTCY CASE NO 9:15-BK-10251-DS
PO BOX 1170
NIPOMO CA 93444-1170

*DIP Operating*

**Business Banking You Can Grow With**
Get Prime plus zero percent for 12 months on a business line of credit (excluding SBA loans and existing lines) and up to $375 in savings on business banking products. Visit your local branch today to speak with a business banker or go to www.rabobankamerica.com/375 for details. This is a limited time offer and restrictions apply. Subject to credit approval. Prime Rate as published by the Wall Street Journal on the date of application.

## Commercial Checking Account

| | | |
|---|---|---|
| Account number | ●●●●●9983 | |
| Enclosures | 145 | |
| Avg collected balance | $315,129.00 | |

| | |
|---|---|
| Beginning balance | $416,776.29 |
| Total additions | $1,240,138.89 |
| Total subtractions | $1,055,162.65 |
| Ending balance | $601,752.53 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5006 | 04-02 | 1,575.00 | 5056 | 04-07 | 3,950.00 |
| 5009 * | 04-08 | 38.50 | 5057 | 04-14 | 1,500.00 |
| 5013 * | 04-02 | 197.25 | 5058 | 04-07 | 1,320.00 |
| 5018 * | 04-09 | 1,305.21 | 5059 | 04-06 | 31.50 |
| 5030 * | 04-03 | 750.00 | 5060 | 04-08 | 108.85 |
| 5031 | 04-16 | 70.00 | 5061 | 04-23 | 763.13 |
| 5032 | 04-06 | 812.50 | 5062 | 04-09 | 840.00 |
| 5033 | 04-06 | 1,580.00 | 5063 | 04-09 | 130.00 |
| 5034 | 04-07 | 1,750.00 | 5064 | 04-07 | 1,482.56 |
| 5035 | 04-03 | 2,201.51 | 5065 | 04-13 | 1,550.00 |
| 5036 | 04-01 | 3,574.10 | 5066 | 04-17 | 494.19 |
| 5037 | 04-08 | 612.63 | 5067 | 04-08 | 250.37 |
| 5038 | 04-08 | 500.00 | 5068 | 04-06 | 3,599.39 |
| 5039 | 04-03 | 1,268.06 | 5069 | 04-08 | 35,158.72 |
| 5040 | 04-02 | 1,084.83 | 5070 | 04-13 | 1,965.99 |
| 5041 | 04-07 | 125.16 | 5071 | 04-08 | 2,250.00 |
| 5042 | 04-02 | 368.86 | 5072 | 04-08 | 385.00 |
| 5043 | 04-02 | 210.79 | 5073 | 04-13 | 495.08 |
| 5045 * | 04-06 | 3,985.08 | 5074 | 04-13 | 21,297.59 |
| 5047 * | 04-02 | 1,540.50 | 5075 | 04-13 | 5,995.00 |
| 5049 * | 04-06 | 13,869.20 | 5076 | 04-07 | 1,208.80 |
| 5050 | 04-06 | 120.00 | 5077 | 04-08 | 212.04 |
| 5051 | 04-21 | 150.00 | 5078 | 04-13 | 899.23 |
| 5052 | 04-06 | 1,297.30 | 5079 | 04-07 | 200.00 |
| 5053 | 04-07 | 6,180.00 | 5080 | 04-13 | 4,918.53 |
| 5054 | 04-10 | 5,091.36 | 5082 * | 04-20 | 3,911.04 |
| 5055 | 04-07 | 1,450.00 | 5083 | 04-30 | 369.13 |



**Rabobank, N.A.**
P.O. Box 6002
Arroyo Grande, CA 93421-6002

**Rabobank**

Account Number: ●●●●9983
Statement Date: April 30, 2015
Page: 2 of 19

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 5084 | 04-13 | 165.00 | 5133 | 04-22 | 1,585.00 |
| 5085 | 04-14 | 2,545.98 | 5134 | 04-21 | 387.32 |
| 5086 | 04-08 | 27,885.99 | 5135 | 04-27 | 377.00 |
| 5087 | 04-13 | 4,249.08 | 5136 | 04-21 | 975.00 |
| 5088 | 04-20 | 17,156.95 | 5137 | 04-23 | 67.51 |
| 5089 | 04-13 | 6,649.52 | 5139 * | 04-28 | 325.00 |
| 5090 | 04-15 | 241.22 | 5140 | 04-21 | 833.05 |
| 5091 | 04-20 | 1,881.90 | 5141 | 04-21 | 1,731.93 |
| 5092 | 04-14 | 8,630.00 | 5142 | 04-22 | 12,359.66 |
| 5093 | 04-14 | 2,600.00 | 5143 | 04-21 | 8,718.48 |
| 5094 | 04-21 | 9,515.00 | 5144 | 04-27 | 1,300.00 |
| 5095 | 04-16 | 40.00 | 5145 | 04-21 | 1,269.43 |
| 5098 * | 04-14 | 100.51 | 5146 | 04-22 | 3,234.00 |
| 5099 | 04-15 | 69.10 | 5147 | 04-21 | 66.33 |
| 5100 | 04-20 | 2,800.00 | 5148 | 04-21 | 2,700.00 |
| 5101 | 04-16 | 5,125.00 | 5149 | 04-24 | 455.00 |
| 5102 | 04-17 | 1,266.81 | 5150 | 04-24 | 24,790.28 |
| 5104 * | 04-13 | 844.32 | 5151 | 04-22 | 441.75 |
| 5105 | 04-13 | 3,664.95 | 5152 | 04-21 | 279.49 |
| 5106 | 04-14 | 129.71 | 5153 | 04-21 | 711.85 |
| 5107 | 04-16 | 1,582.08 | 5154 | 04-21 | 175.00 |
| 5108 | 04-14 | 115.00 | 5155 | 04-27 | 119.43 |
| 5109 | 04-16 | 789.49 | 5156 | 04-27 | 147.00 |
| 5110 | 04-20 | 638.71 | 5158 * | 04-27 | 770.21 |
| 5111 | 04-16 | 800.00 | 5160 * | 04-24 | 1,645.20 |
| 5112 | 04-27 | 1,409.83 | 5161 | 04-27 | 6,914.49 |
| 5113 | 04-14 | 6,075.85 | 5162 | 04-28 | 2,115.81 |
| 5114 | 04-13 | 13,744.72 | 5164 * | 04-28 | 5,253.00 |
| 5115 | 04-22 | 1,890.00 | 5165 | 04-29 | 1,600.00 |
| 5116 | 04-23 | 2,350.49 | 5166 | 04-29 | 315.59 |
| 5117 | 04-20 | 3,839.94 | 5168 * | 04-27 | 150.59 |
| 5119 * | 04-20 | 4,335.12 | 5169 | 04-30 | 300.00 |
| 5120 | 04-17 | 148.75 | 5170 | 04-28 | 1,818.75 |
| 5121 | 04-22 | 3,298.31 | 5171 | 04-27 | 290.63 |
| 5122 | 04-27 | 18,018.91 | 5174 * | 04-29 | 1,232.43 |
| 5123 | 04-20 | 190.52 | 5175 | 04-29 | 382.87 |
| 5124 | 04-22 | 500.00 | 5176 | 04-27 | 2,320.84 |
| 5125 | 04-22 | 500.00 | 5177 | 04-28 | 1,101.28 |
| 5126 | 04-21 | 1,500.00 | 5178 | 04-29 | 1,588.92 |
| 5127 | 04-27 | 273.93 | 5179 | 04-28 | 918.00 |
| 5128 | 04-20 | 3,498.00 | 5180 | 04-28 | 499.16 |
| 5129 | 04-22 | 2,362.52 | 5181 | 04-29 | 32.73 |
| 5130 | 04-22 | 5,286.00 | 5182 | 04-28 | 16,237.11 |
| 5131 | 04-23 | 207.62 | 5183 | 04-28 | 6,300.00 |
| 5132 | 04-21 | 3,181.70 | 5518 * | 04-21 | 119.43 |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|------|-------------|--------------|
| 04-01 | POS PURCHASE - POS PURCHASE TERMINAL 99002411 COSTCO WHSE #0024 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-01-15 | 373.40 |
| 04-01 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 319225 OFFICE DEPOT 00 14 27 SOUSANTA MAR CA XXXXXXXXXXX5324 TRAN DATE 04-01-15 | 123.20 |
| 04-01 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ●●●●3111 | 10.00 |
| 04-02 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444500 USDA PQ PCIT 301 734 3 MN XXXXXXXXXXXX5332 TRAN DATE 04-01-15 | 500.00 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**  Arroyo Grande, CA 93421-6002

Account Number:　█████9983
Statement Date:　April 30, 2015
Page:　3 of 19

## DEBITS (Cont.)

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-02 | POS PURCHASE - POS PURCHASE TERMINAL 05960904 NST THE HOME DEPOT 030 SANTA MAR CA XXXXXXXXXXX5332 TRAN DATE 04-02-15 | 425.27 |
| 04-02 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 30,190.46 |
| 04-02 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 42,866.15 |
| 04-03 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 416405 EXXONMOBIL　9765 3554 SANTA MAR CA XXXXXXXXXXX5324 TRAN DATE 04-01-15 | 56.85 |
| 04-03 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXX5332 TRAN DATE 04-02-15 | 21.75 |
| 04-03 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXX5332 TRAN DATE 04-02-15 | 514.13 |
| 04-03 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 1,168.32 |
| 04-03 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 19,053.42 |
| 04-06 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT  5125 800 463 3 CA XXXXXXXXXXX5324 TRAN DATE 04-03-15 | 57.89 |
| 04-06 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 7,022.02 |
| 04-06 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 36,938.00 |
| 04-07 | DOMESTIC WIRE - Sun Land Garden Pr 20150407L2B77Y1C00 0160 | 21,420.00 |
| 04-07 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 478930 SPS COMMERCE 612 43594 MN XXXXXXXXXXX5332 TRAN DATE 04-04-15 | 89.00 |
| 04-07 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 76.50 |
| 04-07 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 16,020.90 |
| 04-08 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXX5332 TRAN DATE 04-07-15 | 422.70 |
| 04-08 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 1,868.83 |
| 04-09 | ACCT ANALYSIS FEE - ANALYSIS LOSS/CHG FOR 03/31/15 | 149.28 |
| 04-09 | WITHDRAWAL | 1,020.00 |
| 04-09 | DOMESTIC WIRE - Seaside Packaging 20150409L2B77Y1C00 0006 | 10,931.20 |
| 04-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXX5332 TRAN DATE 04-08-15 | 425.44 |
| 04-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXX5332 TRAN DATE 04-08-15 | 422.70 |
| 04-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 ACT AgSafe 877 551 5 CA XXXXXXXXXXX5324 TRAN DATE 04-08-15 | 142.30 |
| 04-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 401517 76 10066546 SANTA MAR CA XXXXXXXXXXX5324 TRAN DATE 04-08-15 | 52.23 |
| 04-09 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 204.20 |
| 04-09 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 3,784.41 |
| 04-10 | DOMESTIC WIRE - Sheppard West, Inc 20150410L2B77Y1C00 0232 | 4,809.30 |
| 04-10 | DOMESTIC WIRE - Seaside Packaging 20150410L2B77Y1C00 0231 | 13,529.60 |
| 04-10 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 400175 LLT BAR CODE  LAB EL 800 882 4 OH XXXXXXXXXXX5332 TRAN DATE 04-08-15 | 122.00 |
| 04-10 | ACH DEBIT - FCWEST PCA FCW 150410 1460006282032 | 78,893.38 |
| 04-10 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 581.00 |
| 04-13 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A  INC 519 322 2 MI XXXXXXXXXXX5332 TRAN DATE 04-11-15 | 392.50 |
| 04-13 | POS PURCHASE - POS PURCHASE TERMINAL 99002411 COSTCO WHSE #0024 SANTA MAR CA XXXXXXXXXXX5324 TRAN DATE 04-13-15 | 70.60 |
| 04-13 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 319225 OFFICE DEPOT 00 14 27 SOUSANTA MAR CA XXXXXXXXXXX5324 TRAN DATE 04-13-15 | 185.75 |
| 04-13 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 6,376.72 |
| 04-13 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 1,435.34 |
| 04-14 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 475542 ADVANCED WIRELESS SANTA MAR CA XXXXXXXXXXX5324 TRAN DATE 04-13-15 | 119.08 |
| 04-15 | DOMESTIC WIRE - Flamingo Holland I 20150415L2B77Y1C00 0274 | 4,035.30 |
| 04-15 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 422443 WWW KISCOSALES COM 661 327 7 CA XXXXXXXXXXX5324 TRAN DATE 04-14-15 | 30.06 |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number:          9983
Statement Date:      April 30, 2015
Page:                4 of 19

## DEBITS (Cont.)

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-15 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 422443 WWW KISCOSALES COM 661 327 7 CA XXXXXXXXXXXX5324 TRAN DATE 04-14-15 | 77.68 |
| 04-15 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 6,257.59 |
| 04-15 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 932.25 |
| 04-16 | DOMESTIC WIRE - Sheppard West, Inc 20150416L2B77Y1C00 0019 | 10,366.20 |
| 04-16 | DOMESTIC WIRE - Sheppard West, Inc 20150416L2B77Y1C00 0066 | 16,500.00 |
| 04-16 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM TS AMZN COM  WA XXXXXXXXXXXX5324 TRAN DATE 04-15-15 | 130.46 |
| 04-16 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 401517 76 10066546 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-15-15 | 61.56 |
| 04-16 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 31,839.54 |
| 04-16 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 33,191.70 |
| 04-17 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 480166 GATE SUPPLIES 310 456 9 CA XXXXXXXXXXXX5332 TRAN DATE 04-15-15 | 266.67 |
| 04-17 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 449398 ASSOCIATED BAG COM PANY  MILWAUKEE WI XXXXXXXXXXXX5332 TRAN DATE 04-16-15 | 288.47 |
| 04-17 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 318199 BEVERAGES & MORE # 151 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-17-15 | 10.38 |
| 04-17 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 12,008.71 |
| 04-20 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 SQ  CLEARWATER NUR SERY  Nipomo   CA XXXXXXXXXXXX5324 TRAN DATE 04-18-15 | 5.00 |
| 04-20 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 1,262.87 |
| 04-20 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 26,453.72 |
| 04-21 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 3,088.12 |
| 04-21 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 0681615247 | 19,348.92 |
| 04-22 | DOMESTIC WIRE - Ball Horticultural 20150422L2B77Y1C00 0149 | 1,847.24 |
| 04-22 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT  5125 800 463 3 CA XXXXXXXXXXXX5324 TRAN DATE 04-20-15 | 56.96 |
| 04-22 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 432300 WILLOW NIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 04-20-15 | 47.93 |
| 04-22 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 1,627.59 |
| 04-23 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 480163 MOXIE CAFE SANT MARI CA XXXXXXXXXXXX5324 TRAN DATE 04-21-15 | 36.81 |
| 04-23 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 480163 MOXIE CAFE SANT MARI CA XXXXXXXXXXXX5324 TRAN DATE 04-21-15 | 2.17 |
| 04-23 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 04-22-15 | 173.68 |
| 04-23 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 04-22-15 | 614.05 |
| 04-23 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 04-22-15 | 180.88 |
| 04-23 | POS PURCHASE - POS PURCHASE TERMINAL 25070004 WAL WAL-MART STORE 211 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-23-15 | 54.94 |
| 04-23 | POS PURCHASE - POS PURCHASE TERMINAL 24250701 WAL-MART #2507 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-23-15 | 54.94 |
| 04-23 | POS PURCHASE - POS PURCHASE TERMINAL 25070004 WAL-MART #2507 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-23-15 | 54.94 |
| 04-23 | POS PURCHASE - POS PURCHASE TERMINAL 25070004 WAL-MART #2507 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-23-15 | 54.94 |
| 04-23 | POS PURCHASE - POS PURCHASE TERMINAL 25070004 WAL-MART #2507 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-23-15 | 54.94 |
| 04-23 | POS PURCHASE - POS PURCHASE TERMINAL 25070004 WAL-MART #2507 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-23-15 | 54.94 |
| 04-23 | POS PURCHASE - POS PURCHASE TERMINAL 25070004 WAL-MART #2507 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-23-15 | 54.94 |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number:          ●●●●9983
Statement Date:     April 30, 2015
Page:                    5 of 19

## DEBITS (Cont.)

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-23 | POS PURCHASE - POS PURCHASE TERMINAL 25070004 WAL-MART #2507 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-23-15 | 54.94 |
| 04-23 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ●●●●5247 | 2,963.85 |
| 04-24 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 432300 WILLOW NIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 04-22-15 | 81.80 |
| 04-24 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 401517 ORCUTT 76 ORCUTT   CA XXXXXXXXXXXX5324 TRAN DATE 04-23-15 | 65.10 |
| 04-24 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 475542 1 TRUCK DOCTOR 800 78029 CA XXXXXXXXXXXX5332 TRAN DATE 04-23-15 | 163.93 |
| 04-24 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ●●●●5247 | 3,863.03 |
| 04-27 | DOMESTIC WIRE - Seaside Packaging 20150427L2B77Y1C00 0103 | 7,672.50 |
| 04-27 | DOMESTIC WIRE - Sheppard West, Inc 20150427L2B77Y1C00 0071 | 10,767.90 |
| 04-27 | DOMESTIC WIRE - SunGro Horticultur 20150427L2B77Y1C00 0229 | 16,542.80 |
| 04-27 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A  INC 519 322 2 MI XXXXXXXXXXXX5332 TRAN DATE 04-24-15 | 1,428.04 |
| 04-27 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A  INC 519 322 2 MI XXXXXXXXXXXX5332 TRAN DATE 04-25-15 | 614.60 |
| 04-27 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444500 USDA PQ PCIT 301 734 3 MN XXXXXXXXXXXX5332 TRAN DATE 04-24-15 | 500.00 |
| 04-27 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT  5125 800 463 3 CA XXXXXXXXXXXX5324 TRAN DATE 04-26-15 | 25.79 |
| 04-27 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 319225 OFFICE DEPOT 00 14 27 SOUSANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-24-15 | 45.10 |
| 04-27 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ●●●●5247 | 3,547.48 |
| 04-28 | INTERNATIONAL WIRE - Berger Horticultur 20150428L2B77Y1C00 0272 | 12,305.52 |
| 04-28 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ●●●●5247 | 1,517.50 |
| 04-29 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 443106 FLORAL SPLY  13 CAMARILLO CA XXXXXXXXXXXX5332 TRAN DATE 04-28-15 | 315.00 |
| 04-29 | A2A PMT DEBIT - TERMINAL BMC PROC 011707113631075410 VERIZON IRVING   TX XXXXXXXXXXXX5324 TRAN DATE 04-29-15 | 163.49 |
| 04-29 | INTERNATIONAL WIRE - Pindstrup Mosebrug 20150429L2B77Y1C00 0282 | 18,295.20 |
| 04-30 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 IN  ITRADENETWORK INC 925 66011 CA XXXXXXXXXXXX5332 TRAN DATE 04-29-15 | 1,484.00 |
| 04-30 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 04-29-15 | 614.05 |
| 04-30 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ●●●●3111 | 30,315.38 |
| 04-30 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ●●●●5247 | 33,995.68 |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 04-01 | VISA CK CARD RETURN - MERCHANT REFUND TERMINAL 416407 FEDEX 488372092 MEMPHIS   TN XXXXXXXXXXXX5332 TRAN DATE 03-31-15 | 29.33 |
| 04-01 | DEPOSIT | 14,280.50 |
| 04-01 | DEPOSIT | 15,409.50 |
| 04-03 | ACH CREDIT - Square Inc 150403N2 150403 L1295094369 | 62.86 |
| 04-03 | DEPOSIT | 52,211.99 |
| 04-06 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150406 62050 | 1.00 |
| 04-06 | DEPOSIT | 26,427.90 |
| 04-07 | DEPOSIT | 12,462.64 |
| 04-07 | DEPOSIT | 43,648.12 |
| 04-09 | DEPOSIT | 27,628.10 |
| 04-10 | ACH CREDIT - Driscoll Straw PAYABLES 150410 0990029 | 9,484.37 |
| 04-10 | DEPOSIT | 46,129.75 |
| 04-13 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150413 62050 | 49,411.20 |
| 04-13 | PHONE/ONLINE TRNSFER - REF 1031649L FUNDS TRANSFER FRM DEP 1153775811 FROM | 80,189.96 |
| 04-13 | DEPOSIT | 72,247.73 |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroya Grande, CA 93421-6002

Account Number: ▨▨▨9983
Statement Date: April 30, 2015
Page: 6 of 19

## CREDITS (Cont.)

| Date | Description | Additions |
|---|---|---|
| 04-14 | DEPOSIT | |
| 04-16 | DEPOSIT | 13,343.85 |
| 04-17 | ACH CREDIT - Driscoll Straw PAYABLES 150417 0990029 | 7,787.63 |
| 04-17 | DEPOSIT | 3,641.98 |
| 04-20 | ACH CREDIT - Square Inc 150420N2 150420 L1306578971 | 32,617.44 |
| 04-20 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150420 62050 | 5,489.21 |
| 04-20 | DEPOSIT | 8,791.50 |
| 04-20 | DEPOSIT | 520.00 |
| 04-20 | DEPOSIT | 725.00 |
| 04-20 | DEPOSIT | 5,824.83 |
| 04-20 | DEPOSIT | 18,000.00 |
| 04-21 | DEPOSIT | 73,533.73 |
| 04-23 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▨▨▨3111 | 13,330.90 |
| 04-23 | DEPOSIT | 173.37 |
| 04-23 | DEPOSIT | 229.48 |
| 04-23 | DEPOSIT | 4,877.58 |
| 04-24 | ACH CREDIT - Driscoll Straw PAYABLES 150424 0990029 | 111,875.02 |
| 04-24 | DEPOSIT | 7,174.83 |
| 04-27 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150427 62050 | 38,890.00 |
| 04-27 | DEPOSIT | 10,631.45 |
| 04-29 | VISA CK CARD RETURN - MERCHANT REFUND TERMINAL 444574 OFFICE DEPOT  922 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 04-27-15 | 220,318.93 11.33 |
| 04-30 | DEPOSIT | |
| 04-30 | DEPOSIT | 13,417.65 |
| 04-30 | DEPOSIT | 17,016.75 |
| | | 182,311.48 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 416,776.29 | 04-10 | 239,967.46 | 04-22 | 246,301.38 |
| 04-01 | 442,414.92 | 04-13 | 366,916.43 | 04-23 | 355,657.12 |
| 04-02 | 363,457.81 | 04-14 | 358,444.15 | 04-24 | 370,657.61 |
| 04-03 | 390,698.62 | 04-15 | 346,800.95 | 04-27 | 528,370.92 |
| 04-06 | 347,814.64 | 04-16 | 254,072.55 | 04-28 | 479,979.79 |
| 04-07 | 348,652.48 | 04-17 | 275,847.99 | 04-29 | 456,084.89 |
| 04-08 | 278,958.85 | 04-20 | 322,758.49 | 04-30 | 601,752.53 |
| 04-09 | 287,179.98 | 04-21 | 281,338.34 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

**CWN-OPERATING ACCT (Old)**                              **April-15**
RaboBANK #⬛⬛⬛⬛5811
G/L #10120-00-000
RECONCILIATION - March 2015    *Closed 4-13-15*

| | | |
|---|---|---|
| **Month End** | | 3/28/2015 |
| | | |
| **Bank Balance** | $ | - |
| Outstanding Checks | | - |
| Checks Cleared After CWN Month End | | - |
| Transfer Out After CWN Month End | | - |
| | $ | - |
| | | |
| **Beginning GL Balance** | $ | 77,495.63 |
| | | |
| A/R Deposit | | 2,563.92 |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | |
| Adjustment for 2014 NSF's | | 689.38 |
| Analysis Fee | | (188.59) |
| Transfer to DIP Operating | | (80,189.96) |
| Transfer to OLD Payroll Account | | (370.38) |
| | | - |
| | $ | 0.00 |
| | | |
| **G/L Ending Balance** | $ | - |
| | | |
| **Difference** | $ | 0.00 |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ██████5811 |
| Last Statement: | March 31, 2015 |
| This Statement: | April 30, 2015 |
| Total days in statement period: | 30 |
| | Page 1 of 2 |
| Direct inquiries to: | 800-942-6222 |

RABOBANK
1554 SOUTH BROADWAY
SANTA MARIA, CA 93454

RETURN SERVICE REQUESTED

CLEARWATER NURSERY INC
PO BOX 1170
NIPOMO CA 93444-1170

*Closed 4-13-15*
*fd OP*

Business Banking You Can Grow With
Get Prime plus zero percent for 12 months on a business line of credit (excluding SBA loans and existing lines) and up to $375 in savings on business banking products. Visit your local branch today to speak with a business banker or go to www.rabobankamerica.com/375 for details. This is a limited time offer and restrictions apply. Subject to credit approval. Prime Rate as published by the Wall Street Journal on the date of application.

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | ██████5811 | Beginning balance | $80,290.97 |
| Enclosures | 2 | Total additions | $2,563.92 |
| Avg collected balance | $74,635.00 | Total subtractions | $82,854.89 |
| | | Ending balance | $0.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 43410 | 04-01 | 964.95 | 43430 * | 04-09 | 1,264.47 |
| *Skip in check sequence | | | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 04-07 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████0101 | |
| 04-09 | ACCT ANALYSIS FEE - ANALYSIS LOSS/CHG FOR 03/31/15 | 246.92 |
| 04-13 | PHONE/ONLINE TRNSFER - REF 1031649L FUNDS TRANSFER TO DEP ████9983 FROM | 188.59 |
| | | 80,189.96 |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 04-03 | ACH CREDIT - Driscoll Straw PAYABLES 150403 0990029 | 2,563.92 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 80,290.97 | 04-03 | 81,889.94 | 04-09 | 80,189.96 |
| 04-01 | 79,326.02 | 04-07 | 81,643.02 | 04-13 | 0.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*



Rabobank, N.A. • Member FDIC
www.rabobankamerica.com
rev 02-14

3036

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS _____ 0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS _____ 0.00

**PLEASE SEE ATTACHED**

3.  BEGINNING BALANCE:  0.00

4.  RECEIPTS DURING CURRENT PERIOD:
(Transferred from General Account) _____ 0.00

5.  BALANCE:  0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***  0.00

7.  ENDING BALANCE:  0.00

8.  PAYROLL Account Number(s):         # ███ 0101 (Closed) & # ████ 5247

Depository Name & Location:           RaboBank
                                      PO Box 6002
                                      Arroyo Grande, CA        93421-6002

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | Please See Attached | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

DIP Payroll April 15

**CWN DIP PAYROLL ACCOUNT**
Rabo Bank Account # XXXX5247

AS OF
04/30/15

| | Check # | Date | Payee | Amount | Deposits-Transfers | Balance |
|---|---|---|---|---|---|---|
| Apr-15 | | | | | | |
| | Transfer | 03/30/15 | From DIP Operating Account | - | 3,006.17 | (6,508.98) |
| | Transfer | 03/31/15 | From DIP Operating Account | - | 3,864.65 | (2,644.33) |
| Apr-15 | 50171 | 04/01/15 | Rene Suarez Palemino | 310.70 | | (2,955.03) |
| | 50172 | 04/01/15 | Augustin L Lopez | 1,484.24 | | (4,439.27) |
| | 50173 | 04/01/15 | Edith V Ojeda | 622.43 | | (5,061.70) |
| | 4250 | 04/02/15 | Direct Deposit | 12,213.39 | | (17,275.09) |
| | 4251 | 04/02/15 | Tax | 29,122.95 | | (46,398.04) |
| | 4252 | 04/02/15 | Billing | 192.75 | | (46,590.79) |
| | Transfer | 04/02/15 | From DIP Operating Account | - | 42,866.15 | (3,724.64) |
| | 172 | 04/03/15 | State Disbursement Unit | 326.30 | | (4,050.94) |
| | 91 | 04/03/15 | Carlos, Raul | 719.21 | | (4,770.15) |
| | 92 | 04/03/15 | Torres, Ruben | 1,546.48 | | (6,316.63) |
| | 93 | 04/03/15 | Corona, Oscar | 1,337.06 | | (7,653.69) |
| | 94 | 04/03/15 | Villalba, Jorge | 1,284.02 | | (8,937.71) |
| | 95 | 04/03/15 | Villagomez, Esperanza | 1,034.95 | | (9,972.66) |
| | 96 | 04/03/15 | Vazquez, Rosa | 1,123.38 | | (11,096.04) |
| | 97 | 04/03/15 | Vazquez, Juana | 1,422.32 | | (12,518.36) |
| | 98 | 04/03/15 | Valenzuela, Jaime | 1,043.49 | | (13,561.85) |
| | 99 | 04/03/15 | Ubias Jr., Jorge C. | 1,297.84 | | (14,859.69) |
| | 100 | 04/03/15 | Solis, Cecilia | 986.57 | | (15,846.26) |
| | 101 | 04/03/15 | Saucedo, Rosa | 1,084.89 | | (16,931.15) |
| | 102 | 04/03/15 | Sanchez, Paulina | 933.71 | | (17,864.86) |
| | 103 | 04/03/15 | Sanchez, Blanca | 1,293.18 | | (19,158.04) |
| | 104 | 04/03/15 | Rodriguez, Veronica | 1,005.39 | | (20,163.43) |
| | 105 | 04/03/15 | Perez, Juana | 1,011.90 | | (21,175.33) |
| | 106 | 04/03/15 | Morales,Vicenta | 195.47 | | (21,370.80) |
| | 107 | 04/03/15 | Mendoza, Socorro | 1,329.68 | | (22,700.48) |
| | 108 | 04/03/15 | Magana-Chavez, Rigoberto | 1,339.72 | | (24,040.20) |
| | 109 | 04/03/15 | Guerrero, Ana | 1,296.81 | | (25,337.01) |
| | 110 | 04/03/15 | Escobar, Christian E | 1,091.49 | | (26,428.50) |
| | 111 | 04/03/15 | Dominguez, Olivia | 774.02 | | (27,202.52) |
| | 112 | 04/03/15 | Diaz, Alejandra | 836.44 | | (28,038.96) |
| | 113 | 04/03/15 | De Garcia, Rosalia | 1,114.20 | | (29,153.16) |
| | 114 | 04/03/15 | Chavez Magna, Antonio | 1,483.39 | | (30,636.55) |
| | 115 | 04/03/15 | Chavez, Yolanda | 1,000.13 | | (31,636.68) |
| | 116 | 04/03/15 | Cervantes, Ericka | 962.85 | | (32,599.53) |
| | 117 | 04/03/15 | Bermejo, Virginia | 1,195.66 | | (33,795.19) |
| | 118 | 04/03/15 | Solorio, Jose | 990.11 | | (34,785.30) |
| | 119 | 04/03/15 | Martinez, Luis | 834.95 | | (35,620.25) |
| | 120 | 04/03/15 | Zarate, Maria | 791.23 | | (36,411.48) |
| | 121 | 04/03/15 | Tapia, Bertha | 1,043.22 | | (37,454.70) |
| | 122 | 04/03/15 | Sosa, Delicia | 1,022.17 | | (38,476.87) |
| | 123 | 04/03/15 | Roman Lopez, Nancy | 817.36 | | (39,294.23) |
| | 124 | 04/03/15 | Rodriguez, Sara | 1,031.35 | | (40,325.58) |
| | 125 | 04/03/15 | Montoya, Paulina | 415.35 | | (40,740.93) |
| | 126 | 04/03/15 | Montoya, Paulina | 471.24 | | (41,212.17) |
| | 127 | 04/03/15 | Gonzales, Patricia | 872.43 | | (42,084.60) |
| | 128 | 04/03/15 | Garibay, Arminda | 994.22 | | (43,078.82) |
| | 129 | 04/03/15 | Figueroa, Jose | 1,271.61 | | (44,350.43) |
| | 130 | 04/03/15 | Estevez De Solano, Carmelina | 972.07 | | (45,322.50) |
| | 131 | 04/03/15 | De Ramirez, Marina | 855.76 | | (46,178.26) |
| | 132 | 04/03/15 | Vieyra, Cecilia | 1,057.75 | | (47,236.01) |
| | 133 | 04/03/15 | Valenzuela, Rosy | 748.97 | | (47,984.98) |
| | 134 | 04/03/15 | Uriate,Marin | 916.54 | | (48,901.52) |
| | 135 | 04/03/15 | Saucedo, Teresa | 980.69 | | (49,882.21) |
| | 136 | 04/03/15 | Santoyo, Maria | 856.58 | | (50,738.79) |
| | 137 | 04/03/15 | Rodriguez, Rosalina | 933.36 | | (51,672.15) |
| | 138 | 04/03/15 | Rivas G. Enrique | 1,074.06 | | (52,746.21) |
| | 139 | 04/03/15 | Reves, Jovita | 1,045.78 | | (53,791.99) |
| | 140 | 04/03/15 | Raygoza, Jorge | 987.66 | | (54,779.65) |
| | 141 | 04/03/15 | Quintero, Vidal | 812.29 | | (55,591.94) |
| | 142 | 04/03/15 | Palacios, Maria | 975.38 | | (56,567.32) |
| | 143 | 04/03/15 | Morales, Ricardo | 666.06 | | (57,263.38) |
| | 144 | 04/03/15 | Lopez, Cecilia | 948.75 | | (58,212.13) |
| | 145 | 04/03/15 | Jaloma, Jose | 940.41 | | (59,152.54) |
| | 146 | 04/03/15 | Hernadez, Ana | 903.30 | | (60,055.84) |
| | 147 | 04/03/15 | Gutierrez, Dioslina | 946.97 | | (61,002.81) |
| | 148 | 04/03/15 | Gonzalez, Cristina | 885.58 | | (61,888.39) |
| | 149 | 04/03/15 | Galvez Zarate, Francisco | 927.84 | | (62,816.23) |
| | 150 | 04/03/15 | Diaz, Santos | 987.66 | | (63,803.89) |
| | 151 | 04/03/15 | Diaz, Norberta | 1,094.15 | | (64,898.04) |
| | 152 | 04/03/15 | De Santos, Maria | 913.52 | | (65,811.56) |
| | 153 | 04/03/15 | De Chavez, Evelia | 952.08 | | (66,763.64) |
| | 154 | 04/03/15 | Cruz, Jose | 969.66 | | (67,733.30) |
| | 155 | 04/03/15 | Corral, Alvaro | 1,179.54 | | (68,912.84) |
| | 156 | 04/03/15 | Coleres, Isabel | 936.85 | | (69,849.69) |
| | 157 | 04/03/15 | Castro, Lizbeth | 894.97 | | (70,744.66) |
| | 158 | 04/03/15 | Bernal, Daysi | 954.83 | | (71,699.49) |
| | 159 | 04/03/15 | Ayala, Margarita | 904.28 | | (72,603.77) |
| | 160 | 04/03/15 | Antonio, Rosa | 985.60 | | (73,589.37) |
| | 161 | 04/03/15 | Angulo, Maria | 932.25 | | (74,521.62) |
| | 162 | 04/03/15 | Analco, Socorro | 899.13 | | (75,420.75) |
| | 163 | 04/03/15 | Alvarez, Karla L. | 592.61 | | (76,013.36) |
| | 164 | 04/03/15 | Alcantar C. Miguel | 934.51 | | (76,947.87) |
| | 165 | 04/03/15 | Lona, Daniel | 1,016.46 | | (77,964.33) |
| | 166 | 04/03/15 | Rodriguez, Robert H | 1,103.03 | | (79,067.36) |
| | 167 | 04/03/15 | Nicolas, Angel | 1,063.89 | | (80,131.25) |

DIP Payroll April 15

2

| | | | Amount | Deposits-Transfers | Balance |
|---|---|---|---|---|---|

**CWN DIP PAYROLL ACCOUNT** — AS OF
Rabo Bank Account #█████5247 — 04/30/15

| Check # | Date | Payee | Amount | Deposits-Transfers | Balance |
|---|---|---|---|---|---|
| 168 | 04/03/15 | Lopez, Rodrigo | 1,009.05 | | (81,137.30) |
| 169 | 04/03/15 | Escobedo, Sergio | 969.80 | | (82,107.10) |
| 170 | 04/03/15 | Cardona, Maximino | 921.68 | | (83,028.78) |
| 171 | 04/03/15 | Bejarano, Estanislao | 1,175.03 | | (84,203.81) |
| Transfer | 04/03/15 | From DIP Operating Account | - | 19,053.42 | (65,150.39) |
| Transfer | 04/06/15 | From DIP Operating Account | - | 36,938.00 | (28,212.39) |
| Transfer | 04/07/15 | From DIP Operating Account | - | 16,020.90 | (12,191.49) |
| 50174 | 04/08/15 | Ruben Arroyo Torres | - | 1,868.83 | (10,322.66) |
| Bank Fee | 04/09/15 | Bank Analysis Fee | 581.00 | | (10,903.66) |
| Transfer | 04/09/15 | From DIP Operating Account | 25.93 | | (10,929.59) |
| 50175 | 04/09/15 | Cecilia Solis | - | 3,784.41 | (7,145.18) |
| Transfer | 04/10/15 | From DIP Operating Account | 332.31 | | (7,477.49) |
| Transfer | 04/15/15 | From DIP Operating Account | - | 581.00 | (6,896.49) |
| Transfer | 04/13/15 | From DIP Operating Account | - | 932.25 | (5,964.24) |
| 4266 | 04/16/15 | Direct Deposit | - | 1,435.34 | (4,528.90) |
| 4267 | 04/16/15 | Tax | 9,328.92 | | (13,857.82) |
| 4268 | 04/16/15 | Billing | 22,521.20 | | (36,379.02) |
| 173 | 04/16/15 | Carlos, Raul | 190.10 | | (36,569.12) |
| 174 | 04/17/15 | Corona, Oscar | 484.65 | | (37,053.77) |
| 175 | 04/17/15 | Villalba, Jorge | 840.78 | | (37,894.55) |
| 176 | 04/17/15 | Villagomez, Esperanza | 908.51 | | (38,803.06) |
| 177 | 04/17/15 | Vazquez, Rosa | 771.05 | | (39,574.11) |
| 178 | 04/17/15 | Vazquez, Juana | 677.25 | | (40,251.36) |
| 179 | 04/17/15 | Valenzuela, Jaime | 831.44 | | (41,082.80) |
| 180 | 04/17/15 | Ubias Jr., Jorge C. | 840.80 | | (41,923.60) |
| 181 | 04/17/15 | Saucedo, Rosa | 949.82 | | (42,873.42) |
| 182 | 04/17/15 | Sanchez, Paulina | 713.48 | | (43,586.90) |
| 183 | 04/17/15 | Sanchez, Blanca | 538.09 | | (44,124.99) |
| 184 | 04/17/15 | Rodriguez, Veronica | 826.96 | | (44,951.95) |
| 185 | 04/17/15 | Perez, Juana | 1,122.91 | | (46,074.86) |
| 186 | 04/17/15 | Mendoza, Socorro | 725.38 | | (46,800.24) |
| 187 | 04/17/15 | Magana-Chavez, Rigoberto | 1,006.04 | | (47,806.28) |
| 188 | 04/17/15 | Guerrero, Ana | 914.65 | | (48,720.93) |
| 189 | 04/17/15 | Escobar, Christian E | 1,021.88 | | (49,742.81) |
| 190 | 04/17/15 | Dominguez, Olivia | 742.69 | | (50,485.50) |
| 191 | 04/17/15 | Diaz, Alejandra | 684.13 | | (51,169.63) |
| 192 | 04/17/15 | De Garcia, Rosalia | 932.09 | | (52,101.72) |
| 193 | 04/17/15 | Chavez Magna, Antonio | 650.32 | | (52,762.04) |
| 194 | 04/17/15 | Chavez, Yolanda | 1,010.11 | | (53,772.15) |
| 195 | 04/17/15 | Cervantes, Ericka | 697.03 | | (54,469.18) |
| 196 | 04/17/15 | Bermejo, Virginia | 929.28 | | (55,398.46) |
| 197 | 04/17/15 | Solorio, Jose | 445.48 | | (55,843.94) |
| 198 | 04/17/15 | Martinez, Luis | 898.69 | | (56,742.63) |
| 199 | 04/17/15 | Zarate, Maria | 962.96 | | (57,705.59) |
| 200 | 04/17/15 | Tapia, Bertha | 455.45 | | (58,161.04) |
| 201 | 04/17/15 | Sosa, Delicia | 1,004.55 | | (59,165.59) |
| 202 | 04/17/15 | Roman Lopez, Nancy | 1,007.68 | | (60,173.27) |
| 203 | 04/17/15 | Rodriguez, Sara | 943.61 | | (61,116.88) |
| 204 | 04/17/15 | Montoya, Paulina | 1,072.16 | | (62,189.04) |
| 205 | 04/17/15 | Gonzales, Patricia | 842.94 | | (63,031.98) |
| 206 | 04/17/15 | Garibay, Arminda | 888.89 | | (63,920.87) |
| 207 | 04/17/15 | Figueroa, Jose | 781.44 | | (64,702.31) |
| 208 | 04/17/15 | Estevez De Solano, Carmelina | 1,227.14 | | (65,929.45) |
| 209 | 04/17/15 | De Ramirez, Marina | 938.19 | | (66,867.64) |
| 210 | 04/17/15 | Vieyra, Cecilia | 870.32 | | (67,737.96) |
| 211 | 04/17/15 | Valenzuela, Rosy | 1,032.98 | | (68,770.94) |
| 212 | 04/17/15 | Uriate,Maria | 952.28 | | (69,723.22) |
| 213 | 04/17/15 | Saucedo, Teresa | 782.93 | | (70,506.15) |
| 214 | 04/17/15 | Santoyo, Maria | 972.94 | | (71,479.09) |
| 215 | 04/17/15 | Rodriguez, Rosalina | 858.40 | | (72,337.49) |
| 216 | 04/17/15 | Rivas G. Enrique | 915.10 | | (73,252.59) |
| 217 | 04/17/15 | Reyes, Jovita | 1,016.48 | | (74,269.07) |
| 218 | 04/17/15 | Raygoza, Jorge | 1,016.47 | | (75,285.54) |
| 219 | 04/17/15 | Quintero, Vidal | 972.24 | | (76,257.78) |
| 220 | 04/17/15 | Palacios, Maria | 833.37 | | (77,091.15) |
| 221 | 04/17/15 | Morales, Ricardo | 977.22 | | (78,068.37) |
| 222 | 04/17/15 | Lopez, Cecilia | 805.72 | | (78,874.09) |
| 223 | 04/17/15 | Jaloma, Jose | 938.98 | | (79,813.07) |
| 224 | 04/17/15 | Hernadez, Ana | 989.75 | | (80,802.82) |
| 225 | 04/17/15 | Gutierrez, Dieslina | 872.43 | | (81,675.25) |
| 226 | 04/17/15 | Gonzalez, Cristina | 1,013.39 | | (82,688.64) |
| 227 | 04/17/15 | Galvez Zarate, Francisco | 979.05 | | (83,667.69) |
| 228 | 04/17/15 | Diaz, Santos | 789.24 | | (84,456.93) |
| 229 | 04/17/15 | Diaz, Norberta | 987.66 | | (85,444.59) |
| 230 | 04/17/15 | De Santos, Maria | 1,185.97 | | (86,630.56) |
| 231 | 04/17/15 | De Chavez, Evelia | 940.27 | | (87,570.83) |
| 232 | 04/17/15 | Cruz, Jose | 920.30 | | (88,491.13) |
| 233 | 04/17/15 | Corral, Alvaro | 965.20 | | (89,456.33) |
| 234 | 04/17/15 | Colores, Isabel | 1,099.35 | | (90,555.68) |
| 235 | 04/17/15 | Castro, Lizbeth | 920.79 | | (91,476.47) |
| 236 | 04/17/15 | Bernal, Deysi | 898.20 | | (92,374.67) |
| 237 | 04/17/15 | Ayala, Margarita | 948.69 | | (93,323.36) |
| 238 | 04/17/15 | Antonio, Rosa | 934.26 | | (94,257.62) |
| 239 | 04/17/15 | Angulo, Maria | 962.98 | | (95,220.60) |
| 240 | 04/17/15 | Analco, Socorro | 937.12 | | (96,157.72) |
| 241 | 04/17/15 | Alvarez, Karla L | 875.33 | | (97,033.05) |
| 242 | 04/17/15 | Alcantar C. Miguel | 870.94 | | (97,903.99) |
| | | | 868.59 | | (98,772.58) |

DIP Payroll April 15

3

**CWN DIP PAYROLL ACCOUNT**
Rabo Bank Account #XXXX5247

AS OF
04/30/15

| Check # | Date | Payee | Amount | Deposits-Transfers | Balance |
|---|---|---|---|---|---|
| 243 | 04/17/15 | Lona, Daniel | 1,035.82 | - | (99,808.40) |
| 244 | 04/17/15 | Rodriguez, Robert H. | 1,089.50 | - | (100,897.90) |
| 245 | 04/17/15 | Nicolas, Angel | 1,067.94 | - | (101,965.84) |
| 246 | 04/17/15 | Lopez, Rodrigo | 1,000.09 | - | (102,965.93) |
| 247 | 04/17/15 | Escobedo, Sergio | 1,008.90 | - | (103,974.83) |
| 248 | 04/17/15 | Cardona, Maximino | 464.79 | - | (104,439.62) |
| 249 | 04/17/15 | Bejarano, Estanislao | 1,177.31 | - | (105,616.93) |
| 250 | 04/17/15 | Bejarano, Estanislao | 1,184.20 | - | (106,801.13) |
| 251 | 04/17/15 | Millikan, Brandi | 449.53 | - | (107,250.66) |
| 252 | 04/17/15 | State Disbursement Unit | 326.30 | - | (107,576.96) |
| Transfer | 04/16/15 | From DIP Operating Account | - | 33,191.70 | (74,385.26) |
| Transfer | 04/17/15 | From DIP Operating Account | - | 12,008.71 | (62,376.55) |
| Transfer | 04/20/15 | From DIP Operating Account | - | 26,453.72 | (35,922.83) |
| Transfer | 04/21/15 | From DIP Operating Account | - | 19,348.92 | (16,573.91) |
| Transfer | 04/22/15 | From DIP Operating Account | - | 1,627.59 | (14,946.32) |
| Transfer | 04/23/15 | From DIP Operating Account | - | 2,963.85 | (11,982.47) |
| Transfer | 04/24/15 | From DIP Operating Account | - | 3,863.03 | (8,119.44) |
| Transfer | 04/27/15 | From DIP Operating Account | - | 3,547.48 | (4,571.96) |
| Transfer | 04/28/15 | From DIP Operating Account | - | 1,517.50 | (3,054.46) |
| Transfer | 04/30/15 | From DIP Operating Account | - | 33,995.68 | 30,941.22 |
| 4282 | 04/30/15 | Direct Deposit | 11,064.36 | - | 19,876.86 |
| 4283 | 04/30/15 | Tax | 22,745.02 | - | (2,868.16) |
| 4284 | 04/30/15 | Billing | 186.30 | - | (3,054.46) |
| | | | 262,408.61 | 261,998.48 | |

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS      0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL      0.00
ACCOUNT REPORTS **PLEASE SEE ATTACHED**

3.  BEGINNING BALANCE:      0.00

4.  RECEIPTS DURING CURRENT PERIOD:      0.00
    (Transferred from General Account)

5.  BALANCE:      0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***      0.00

7.  ENDING BALANCE:      0.00

8.  PAYROLL Account Number(s):      #▮▮▮▮0101 (Closed) & #▮▮▮▮5247

    Depository Name & Location:      RaboBank
         PO Box 6002
         Arroyo Grande, CA     93421-6002

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____4/30/2015_____    Balance on Statement: _____$0.00

Plus deposits in transit (a):

**Please See Attached**
**Note: Our Month End = 05/02/15**

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT    _____            | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

| |
|---|

ADJUSTED BANK BALANCE:                    | $0.00 |

* It is acceptable to replace this form with a similar form          Page 6 of 16
** Please attach a detailed explanation of any bank statement adjustment

April 15 Recon

| DIP PAYROLL ACCT RABOBANK #●●●●●5247 GL AC #10114-00-000 RECONCILIATION 2015 | April-15 | |
|---|---|---|
| **Month End** | | **5/2/2015** |
| **Bank Balance** | $ | - |
| Outstanding Checks at 5/01 | $ | (60,600.61) |
| | | - |
| | | - |
| | | - |
| | $ | (60,600.61) |
| **Beginning G/L Balance** | $ | **(9,515.15)** |
| Payroll JE's | $ | (334,715.56) |
| RaboBank Analysis Fee | | (25.93) |
| Manual Check #50176 cut 5/1 | | (680.56) |
| Adjustment 4/1 March Manual checks | | 1,602.57 |
| Xfers from DIP Rabo OP | | 282,734.02 |
| **Bank Balance Adjusted** | $ | (60,600.61) |
| **G/L #10114 Ending Balance** | $ | **(60,600.61)** |
| **Difference** | $ | - |

10130 A



**Rabobank**

*Rabobank, N.A.*
*P.O. Box 6002*
*Arroyo Grande, CA 93421-6002*

| | |
|---|---|
| Account Number: | ⬤5247 |
| Last Statement: | March 31, 2015 |
| This Statement: | April 30, 2015 |
| Total days in statement period: | 30 |

Page 1 of 17

Direct inquiries to:      800-942-6222

RABOBANK
1554 SOUTH BROADWAY
SANTA MARIA, CA 93454

**RETURN SERVICE REQUESTED**

CLEARWATER NURSERY INC
BANKRUPTCY CASE NO 9:15-BK-10251-DS
PO BOX 1170
NIPOMO CA 93444-1170

DIP Payroll

Business Banking You Can Grow With
Get Prime plus zero percent for 12 months on a business line of credit (excluding SBA loans and existing lines)
and up to $375 in savings on business banking products. Visit your local branch today to speak with a business
banker or go to www.rabobankamerica.com/375 for details. This is a limited time offer and restrictions apply.
Subject to credit approval. Prime Rate as published by the Wall Street Journal on the date of application.

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | ⬤5247 | Beginning balance | $0.00 |
| Enclosures | 168 | Total additions | $261,998.48 |
| Avg collected balance | $-31.00 | Total subtractions | $261,998.48 |
| | | Ending balance | $0.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 0 | 04-06 | 774.02 | 114 | 04-03 | 1,483.39 |
| 17 * | 04-03 | 429.02 | 115 | 04-06 | 1,000.13 |
| 18 | 04-09 | 596.37 | 116 | 04-09 | 962.85 |
| 26 * | 04-03 | 456.79 | 117 | 04-06 | 1,195.66 |
| 47 * | 04-08 | 952.29 | 118 | 04-03 | 990.11 |
| 91 * | 04-03 | 719.21 | 119 | 04-07 | 834.95 |
| 92 | 04-07 | 1,546.48 | 120 | 04-03 | 791.23 |
| 93 | 04-02 | 1,337.06 | 121 | 04-07 | 1,043.22 |
| 94 | 04-06 | 1,284.02 | 122 | 04-07 | 1,022.17 |
| 95 | 04-07 | 1,034.95 | 123 | 04-07 | 817.36 |
| 96 | 04-06 | 1,123.38 | 124 | 04-06 | 1,031.35 |
| 97 | 04-06 | 1,422.32 | 125 | 04-06 | 415.35 |
| 98 | 04-07 | 1,043.49 | 126 | 04-06 | 471.24 |
| 99 | 04-17 | 1,297.84 | 127 | 04-06 | 872.43 |
| 100 | 04-07 | 986.57 | 128 | 04-03 | 994.22 |
| 101 | 04-03 | 1,084.89 | 129 | 04-06 | 1,271.61 |
| 102 | 04-06 | 933.71 | 130 | 04-03 | 972.07 |
| 103 | 04-06 | 1,293.18 | 131 | 04-06 | 855.76 |
| 104 | 04-06 | 1,005.39 | 132 | 04-06 | 1,057.75 |
| 105 | 04-03 | 1,011.90 | 133 | 04-21 | 748.97 |
| 106 | 04-06 | 195.47 | 134 | 04-08 | 916.54 |
| 107 | 04-03 | 1,329.68 | 135 | 04-06 | 980.69 |
| 108 | 04-06 | 1,339.72 | 136 | 04-06 | 856.58 |
| 109 | 04-03 | 1,296.81 | 137 | 04-06 | 933.36 |
| 110 | 04-07 | 1,091.49 | 138 | 04-07 | 1,074.06 |
| 112 * | 04-06 | 836.44 | 139 | 04-20 | 1,045.78 |
| 113 | 04-06 | 1,114.20 | 140 | 04-06 | 987.66 |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number: ████5247
Statement Date: April 30, 2015
Page: 2 of 17

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 141 | 04-06 | 812.29 | 200 | 04-21 | 1,004.55 |
| 142 | 04-03 | 975.38 | 201 | 04-21 | 1,007.68 |
| 143 | 04-06 | 696.06 | 202 | 04-24 | 943.61 |
| 144 | 04-06 | 948.75 | 203 | 04-20 | 1,072.16 |
| 145 | 04-07 | 940.41 | 204 | 04-20 | 842.94 |
| 146 | 04-09 | 903.30 | 205 | 04-20 | 888.89 |
| 147 | 04-06 | 946.97 | 206 | 04-17 | 781.44 |
| 148 | 04-07 | 885.58 | 207 | 04-20 | 1,227.14 |
| 149 | 04-06 | 927.84 | 208 | 04-17 | 938.19 |
| 150 | 04-03 | 987.66 | 209 | 04-20 | 870.32 |
| 151 | 04-06 | 1,094.15 | 210 | 04-20 | 1,032.98 |
| 152 | 04-07 | 913.52 | 211 | 04-21 | 952.28 |
| 153 | 04-06 | 952.08 | 212 | 04-20 | 782.93 |
| 154 | 04-09 | 969.66 | 213 | 04-20 | 972.94 |
| 155 | 04-03 | 1,179.54 | 214 | 04-20 | 858.40 |
| 156 | 04-07 | 936.85 | 215 | 04-20 | 915.10 |
| 157 | 04-07 | 894.97 | 216 | 04-21 | 1,016.48 |
| 158 | 04-07 | 954.83 | 217 | 04-21 | 1,016.47 |
| 159 | 04-06 | 904.28 | 218 | 04-20 | 972.24 |
| 160 | 04-06 | 985.60 | 219 | 04-28 | 833.37 |
| 161 | 04-15 | 932.25 | 220 | 04-20 | 977.22 |
| 162 | 04-06 | 899.13 | 221 | 04-20 | 805.72 |
| 163 | 04-06 | 592.61 | 222 | 04-21 | 938.98 |
| 164 | 04-06 | 934.51 | 223 | 04-23 | 989.75 |
| 165 | 04-06 | 1,016.46 | 224 | 04-24 | 872.43 |
| 166 | 04-13 | 1,103.03 | 225 | 04-20 | 1,013.39 |
| 167 | 04-17 | 1,063.89 | 226 | 04-24 | 979.05 |
| 168 | 04-06 | 1,006.05 | 227 | 04-20 | 789.24 |
| 169 | 04-06 | 969.80 | 228 | 04-17 | 987.66 |
| 170 | 04-03 | 921.68 | 229 | 04-27 | 1,185.97 |
| 171 | 04-03 | 1,175.03 | 230 | 04-21 | 940.27 |
| 172 | 04-09 | 326.30 | 231 | 04-20 | 920.30 |
| 173 | 04-21 | 484.65 | 232 | 04-23 | 965.20 |
| 174 | 04-16 | 840.78 | 233 | 04-17 | 1,099.35 |
| 175 | 04-20 | 908.51 | 234 | 04-21 | 920.79 |
| 176 | 04-20 | 771.05 | 235 | 04-21 | 898.20 |
| 177 | 04-20 | 677.25 | 236 | 04-20 | 948.69 |
| 178 | 04-20 | 831.44 | 237 | 04-20 | 934.26 |
| 179 | 04-21 | 840.80 | 238 | 04-21 | 962.98 |
| 181 * | 04-17 | 713.48 | 240 * | 04-20 | 875.33 |
| 182 | 04-22 | 538.09 | 241 | 04-20 | 870.94 |
| 183 | 04-21 | 826.96 | 242 | 04-21 | 868.59 |
| 184 | 04-17 | 1,122.91 | 243 | 04-20 | 1,035.82 |
| 185 | 04-17 | 725.38 | 244 | 04-22 | 1,089.50 |
| 186 | 04-20 | 1,006.04 | 245 | 04-24 | 1,067.94 |
| 187 | 04-20 | 914.65 | 246 | 04-21 | 1,000.09 |
| 188 | 04-21 | 1,021.88 | 247 | 04-23 | 1,008.90 |
| 189 | 04-21 | 742.69 | 248 | 04-17 | 464.79 |
| 190 | 04-28 | 684.13 | 249 | 04-27 | 1,177.31 |
| 191 | 04-21 | 932.09 | 250 | 04-27 | 1,184.20 |
| 193 * | 04-17 | 1,010.11 | 251 | 04-17 | 449.53 |
| 194 | 04-20 | 697.03 | 252 | 04-21 | 326.30 |
| 195 | 04-20 | 929.28 | 5017 * | 04-13 | 332.31 |
| 197 * | 04-17 | 898.69 | 50165 * | 04-03 | 148.14 |
| 198 | 04-21 | 962.96 | 50171 * | 04-16 | 310.70 |
| 199 | 04-17 | 455.45 | 50172 | 04-03 | 1,484.24 |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number:          ▓▓▓5247
Statement Date:          April 30, 2015
Page:                    3 of 17

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 50173 | 04-03 | 622.43 | 50174 | 04-10 | 581.00 |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|------|-------------|-------------|
| 04-02 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150402 18442 | 192.75 |
| 04-02 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150402 18442 | 12,213.39 |
| 04-02 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150402 18442 | 29,122.95 |
| 04-09 | ACCT ANALYSIS FEE - ANALYSIS LOSS/CHG FOR 03/31/15 | 25.93 |
| 04-16 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150416 18442 | 190.10 |
| 04-16 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150416 18442 | 9,328.92 |
| 04-16 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150416 18442 | 22,521.20 |
| 04-30 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150430 18442 | 186.30 |
| 04-30 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150430 18442 | 11,064.36 |
| 04-30 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150430 18442 | 22,745.02 |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 04-02 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 42,866.15 |
| 04-03 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 19,053.42 |
| 04-06 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 36,938.00 |
| 04-07 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 16,020.90 |
| 04-08 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 1,868.83 |
| 04-09 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 3,784.41 |
| 04-10 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 581.00 |
| 04-13 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 1,435.34 |
| 04-15 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 932.25 |
| 04-16 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 33,191.70 |
| 04-17 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 12,008.71 |
| 04-20 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 26,453.72 |
| 04-21 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 19,348.92 |
| 04-22 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 1,627.59 |
| 04-23 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 2,963.85 |
| 04-24 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 3,863.03 |
| 04-27 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 3,547.48 |
| 04-28 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 1,517.50 |
| 04-30 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓▓9983 | 33,995.68 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 0.00 | 04-10 | 0.00 | 04-22 | 0.00 |
| 04-02 | 0.00 | 04-13 | 0.00 | 04-23 | 0.00 |
| 04-03 | 0.00 | 04-15 | 0.00 | 04-24 | 0.00 |
| 04-06 | 0.00 | 04-16 | 0.00 | 04-27 | 0.00 |
| 04-07 | 0.00 | 04-17 | 0.00 | 04-28 | 0.00 |
| 04-08 | 0.00 | 04-20 | -934.26 | 04-30 | 0.00 |
| 04-09 | 0.00 | 04-21 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

April 15 Recon

| PAYROLL ACCT (Old)<br>RABOBANK #⬛⬛0101<br>10130-00-000<br>RECONCILIATION 2015 | April-15 | |
|---|---|---|
| **Month End**<br>Account Closed 4-13-15 | | 5/2/2015 |
| **Bank Balance**<br>Manual Checks Not in GL | $ | -<br>- |
| Outstanding Manual Checks | $ | - |
| | $ | - |
| **Beginning G/L Balance** | $<br>$ | (370.71)<br>- |
| Outstanding Checks<br>Adjustment needed stale check #50109 | | -<br>0.33<br>- |
| **Xfers from CWN Rabo OP** | | 370.38<br>- |
| **Bank Balance Adjusted** | $ | - |
| G/L #10130 Ending Balance | $ | - |
| **Difference** | $ | - |

10130 A



**Rabobank**

**Rabobank, N.A.**
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ●●●●0101 |
| Last Statement: | March 31, 2015 |
| This Statement: | April 30, 2015 |
| Total days in statement period: | 30 |
| | Page 1 of 2 |
| Direct Inquiries to: | 800-942-6222 |

RABOBANK
1554 SOUTH BROADWAY
SANTA MARIA, CA 93454

### RETURN SERVICE REQUESTED

CLEARWATER NURSERY INC
PO BOX 1170
NIPOMO CA 93444-1170

*Closed 4-13-15*
*old Payroll*

**Business Banking You Can Grow With**
Get Prime plus zero percent for 12 months on a business line of credit (excluding SBA loans and existing lines) and up to $375 in savings on business banking products. Visit your local branch today to speak with a business banker or go to www.rabobankamerica.com/375 for details. This is a limited time offer and restrictions apply. Subject to credit approval. Prime Rate as published by the Wall Street Journal on the date of application.

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | ●●●●0101 | Beginning balance | $0.00 |
| Enclosures | 1 | Total additions | $246.92 |
| Avg collected balance | $0.00 | Total subtractions | $246.92 |
| | | Ending balance | $0.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 50160 | 04-07 | 246.92 | | | |

### CREDITS

| Date | Description | | | | Additions |
|---|---|---|---|---|---|
| 04-07 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ●●●●5811 | | | | 246.92 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 0.00 | 04-07 | 0.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

Rabobank, N.A. • Member FDIC
www.rabobankamerica.com
rev 02-14
3036

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT) **NOT NECESSARY**

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS

3.  BEGINNING BALANCE:  0

4.  RECEIPTS DURING CURRENT PERIOD:
    (Transferred from General Account)

5.  BALANCE:  0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***  0.00

7.  ENDING BALANCE:  0.00

8.  TAX Account Number(s):

    Depository Name & Location:

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | **NOT NECESSARY** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

TAX ACCOUNT
## BANK RECONCILIATION  **(NOT NECESSARY)**

Bank statement Date: _____          Balance on Statement: _____

Plus deposits in transit (a):

|              | Deposit Date | Deposit Amount |
|--------------|--------------|----------------|
|              | _____ | _____  |
|              | _____ | _____  |
|              | _____ | _____  |
|              | _____ | _____  |
|              | _____ | _____  |

TOTAL DEPOSITS IN TRANSIT                               | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|--------------|------------|--------------|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                              | 0.00 |

Bank statement Adjustments:                            _____
Explanation of Adjustments-

```
[                                                                    ]
```

ADJUSTED BANK BALANCE:                                 | $0.00 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (906 Eucalyptus Nursery, LLC)

1. TOTAL RECEIPTS PER ALL PRIOR 906 Eucalyptus ACCOUNT REPORTS                     0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR 906 Eucalyptus                          0.00
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                                              0.00

4. RECEIPTS DURING CURRENT PERIOD:                                                 0.00
   (Transferred from General Account)

5. BALANCE:                                                                        0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***                                             0.00

7. ENDING BALANCE:                                                                 0.00

8. 906 Eucalyptus Account Number(s):                         ████3111

   Depository Name & Location:          RaboBank
                                        PO Box 6002
                                        Arroyo Grande, CA       93421-6002

TOTAL DISBURSEMENTS FROM 906 EUCALYPTUS, LLC ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | SEE ATTACHED | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

April 15 OS

**906 Eucalyptus**
**Operating/Payroll ACCT**                          April-15
**Rabobank #⬛⬛3111**
**Check Register as of 05/01/15**

| Date | Check # | Vendor | Amount | |
|------|---------|--------|--------|--|
| **Accounts Payable Checks** | | | | |
| **Apr-15** | | | | |
| 04/01/15 | Online #35 | The Gas Company | 5,835.64 | |
| 04/09/15 | ACH | TASC | 204.20 | |
| 04/10/15 | 1736 | Blue Shield of California | 5,202.00 | |
| 04/10/15 | 1737 | Colonial Life | 165.76 | |
| 04/10/15 | 1738 | Franchise Tax Board | 800.00 | |
| 04/10/15 | 1739 | Principal Financial Group | 1,055.59 | |
| 04/10/15 | 1740 | Vision Service Plan (CA) | 205.41 | |
| 04/10/15 | Online #36 | Pacific Gas & Electric Company | 4,661.10 | |
| | ACH | TASC | 204.20 | |
| 04/29/15 | Online #37 | The Gas Company | 5,893.62 | Cleared 5/01 |
| | | **Total A/P Eucalyptus April 2015** | 24,227.52 | |

| Date | Check # | Employee | Amount |
|------|---------|----------|--------|
| **Payroll Checks** | | | |
| **15-Apr** | | | |
| 04/02/05 | 4004 | Direct Deposit | 19,278.41 |
| 04/02/05 | 4005 | Tax | 10,829.24 |
| 04/02/05 | 4006 | Billing | 82.81 |
| 04/03/15 | 20659 | Huitron, Alejandro | 1,168.32 |
| 04/03/15 | 20660 | Jafroodi, Omead | 1,715.62 |
| 04/03/15 | 20661 | Fabela, Elena | 1,186.38 |
| 04/03/15 | 20660 | San Luis Obispo Sheriff | 76.50 |
| 04/16/15 | 4025 | Direct Deposit | 21,124.99 |
| 04/16/15 | 4026 | Tax | 9,469.07 |
| 04/16/15 | 4027 | Billing | 74.31 |
| 04/17/15 | 20666 | San Luis Obispo Sheriff | 76.50 |
| 04/17/15 | 20663 | Huitron, Alejandro | 1,168.31 |
| 04/17/15 | 20664 | Jafroodi, Omead | 1,715.61 |
| 04/17/15 | 20665 | Fabela, Elena | 1,186.37 |
| 04/30/15 | 4045 | Direct Deposit | 21,501.10 |
| 04/30/15 | 4046 | Tax | 8,739.97 |
| 04/30/15 | 4047 | Billing | 74.31 |
| | | **Total Payroll Checks April 2015** | $  99,467.82 |
| | | **Total Disbursements 4/1-4/30/15** | 123,695.34 |

## 906 EUCALYPTUS, LLC
### BANK RECONCILIATION

Bank statement Date:            4/30/2015      Balance on Statement:            _____

Plus deposits in transit (a):

**SEE ATTACHED**                    Deposit Date              Deposit Amount
**Note: Our Month End = 05/02/15**    _____              _____
                                      _____              _____
                                      _____              _____
                                      _____              _____
                                      _____              _____

TOTAL DEPOSITS IN TRANSIT             _____              _____        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                                     | 0.00 |

Bank statement Adjustments:                                          _____
Explanation of Adjustments-

.................................................................................
:                                                                               :
.................................................................................

ADJUSTED BANK BALANCE:                                                        | $0.00 |

\* It is acceptable to replace this form with a similar form            Page 9 of 16
\*\* Please attach a detailed explanation of any bank statement adjustment

April 15 Recon

| Eucalyptus Nursery | | April-15 |
|---|---|---|
| RaboBANK AC#▒▒▒▒3111 | | |
| G/L #10120 | | |
| **RECONCILIATION - 2014** | | |
| | | |
| **Our Month End** | | **5/2/2015** |
| | | |
| **Closing Bank Balance** | $ | **(40.00)** |
| | | |
| Outstanding AP Checks | | (2,431.20) |
| Outstanding Transfer from DIP OP | | 40.00 |
| | | |
| | $ | **(2,431.20)** |
| | | |
| **Beginning GL Balance** | $ | **(10.00)** |
| | | - |
| Transfers In from DIP OP | | 123,745.34 |
| | | |
| Bank Maint & Prem Bus Fees | | (40.00) |
| | | |
| A/P Checks | | (23,819.12) |
| Payroll Checks | | (101,899.02) |
| | | - |
| TASC ACH Transfers | | (408.40) |
| | $ | **(2,431.20)** |
| | | |
| **G/L Ending Balance** | $ | **(2,431.20)** |
| | | |
| **Difference** | | - |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ████3111 |
| Last Statement: | March 31, 2015 |
| This Statement: | April 30, 2015 |
| Total days in statement period: | 30 |
| | Page 1 of 4 |
| Direct inquiries to: | 800-942-6222 |

RABOBANK
1026 EAST GRAND AVENUE
ARROYO GRANDE, CA 93420

RETURN SERVICE REQUESTED

906 EUCALYPTUS NURSERY LLC
PO BOX 1170
NIPOMO CA 93444-1170

**Business Banking You Can Grow With**
Get Prime plus zero percent for 12 months on a business line of credit (excluding SBA loans and existing lines)
and up to $375 in savings on business banking products. Visit your local branch today to speak with a business
banker or go to www.rabobankamerica.com/375 for details. This is a limited time offer and restrictions apply.
Subject to credit approval. Prime Rate as published by the Wall Street Journal on the date of application.

## Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████3111 | Beginning balance | | $-10.00 |
| Enclosures | 13 | Total additions | | $117,985.09 |
| Avg collected balance | $0.00 | Total subtractions | | $118,015.09 |
| | | Ending balance | | $-40.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1736 | 04-15 | 5,202.00 | 20661 | 04-06 | 1,188.38 |
| 1737 | 04-16 | 165.76 | 20662 | 04-07 | 76.50 |
| 1738 | 04-16 | 800.00 | 20663 | 04-21 | 1,188.31 |
| 1739 | 04-15 | 1,055.59 | 20664 | 04-21 | 1,715.61 |
| 1740 | 04-16 | 205.41 | 20665 | 04-20 | 1,186.37 |
| 20659 * | 04-03 | 1,188.32 | 20666 | 04-20 | 76.50 |
| 20660 | 04-13 | 1,715.62 | | | |

*Skip in check sequence

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 04-02 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150402 10413 | 82.81 |
| 04-02 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150402 10413 | 10,829.24 |
| 04-02 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150402 10413 | 19,278.41 |
| 04-06 | ACH DEBIT - THE GAS COMPANY PAID SCGC 150403 | 5,835.64 |
| 04-09 | ACH DEBIT - TASC FLEX CLAIM 150409 | 204.20 |
| 04-13 | ACH DEBIT - PGANDE WEB ONLINE 150411 | 4,661.10 |
| 04-16 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150416 10413 | 74.31 |
| 04-16 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150416 10413 | 9,469.07 |
| 04-16 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150416 10413 | 21,124.99 |
| 04-21 | ACH DEBIT - TASC FLEX CLAIM 150421 | 204.20 |
| 04-23 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████9983 | 173.37 |
| 04-30 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150430 10413 | 74.31 |
| 04-30 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150430 10413 | 8,739.97 |
| 04-30 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150430 10413 | 21,501.10 |
| 04-30 | SERVICE FEE - PREM BUS OB | 30.00 |
| 04-30 | MAINTENANCE FEE | 10.00 |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number:        3111
Statement Date:        April 30, 2015
Page:        2 of 4

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 04-01 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 10.00 |
| 04-02 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 30,190.46 |
| 04-03 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 1,168.32 |
| 04-06 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 7,022.02 |
| 04-07 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 76.50 |
| 04-09 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 204.20 |
| 04-13 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 6,376.72 |
| 04-15 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 6,257.59 |
| 04-16 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 31,839.54 |
| 04-20 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 1,262.87 |
| 04-21 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 3,088.12 |
| 04-23 | DEPOSIT - 9967 | 173.37 |
| 04-30 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 30,315.38 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | -10.00 | 04-07 | 0.00 | 04-20 | 0.00 |
| 04-01 | 0.00 | 04-09 | 0.00 | 04-21 | 0.00 |
| 04-02 | 0.00 | 04-13 | 0.00 | 04-23 | 0.00 |
| 04-03 | 0.00 | 04-15 | 0.00 | 04-30 | -40.00 |
| 04-06 | 0.00 | 04-16 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-------------|-------------|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

### I. D SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:** 04/01/15-04/30/15

(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---|
| General Account(s): | | **481,701.70** |
| Payroll Account(s): | | **(3,054.46)** |
| Tax Account | | 0.00 |
| *Other Accounts: | 906 Eucalyptus | **(5,893.62)** |
| | RaboBank     #⬛⬛3111 | |
| | PO Box 6002     Arroyo Grande CA 93421 | |
| *Other Monies: | | |
| | **Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:**                                  472,753.62

**Petty Cash Transactions:**

| Date | Purpose | Amount |
|------|---------|--------|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | **SEE ATTACHED** | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**TOTAL PETTY CASH TRANSACTIONS:**                         0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Farm Credit West | Monthly | 78,693.38 | - | - |
| Luz Properties | Monthly | 1,409.83 | - | - |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: _____

**We Pay Outside Payroll Service**

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 32,581.35 | 269,626.61 | 876,002.97 |
| 31 - 60 days | 626.22 | 32,759.77 | 479,108.67 |
| 61 - 90 days | 0.00 | 53,924.45 | 105,371.75 |
| 91 - 120 days | 0.00 | 9,895.36 | 27,789.87 |
| Over 120 days | 0.00 | (95,624.74) | (109,016.60) |
| TOTAL: | 33,207.57 | 270,581.45 | 1,379,256.66 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Florists' Mutual | 2,000,000.00 | 12/22/2015 | April-15 |
| Worker's Compensation | Security National | 1,000,000.00 | 1/1/2016 | April-15 |
| Casualty |  |  |  |  |
| Vehicle | Florists' Mutual | 1,000,000.00 | 12/22/2015 | April-15 |
| Others: Umbrella | Florists' Mutual | 2,000,000.00 | 12/22/2015 | April-15 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Mar-2015 | 1,745,334.99 | 6,500.00 | 29-Apr-2015 | 6,500.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  | 6,500.00 |  | 6,500.00 | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Mahmood Jafroodi | N/A | N/A | 12,371.07 |
| John E. Djafroodi | N/A | N/A | 10,235.82 |
| Omead Jafroodi | N/A | N/A | 6,230.76 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Jafroodi Properties LP | N/A | Property Lease | 35,158.72 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

**SEE ATTACHED**

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | | |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 0.00 | 0.00 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| **Gross Profit** | 0.00 | 0.00 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | | |
| Payroll - Other Employees | | |
| Payroll Taxes | | |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | | |
| Lease Expense - Personal Property | | |
| Insurance | | |
| Real Property Taxes | | |
| Telephone and Utilities | | |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | | |
| Total Operating Expenses | 0.00 | 0.00 |
| Net Gain/(Loss) from Operations | 0.00 | 0.00 |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| **Non-Operating Expenses:** | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| **NET INCOME/(LOSS)** | 0.00 | 0.00 |

(Attach exhibit listing all itemizations required above)

**Clearwater Nursery**
**Income Statement YTD**
**As of April 2015**

## REVENUES

| | | |
|---|---|---:|
| Plant Sales | $ | 3,561,282 |
| Plant Sales - Prefinished | $ | 422,816 |
| Sales Upgrade Revenue | $ | 36,945 |
| Freight Revenue | $ | 223,295 |
| Backhaul Revenue | $ | 7,710 |
| Fresh Flower Sales | $ | - |
| Cuttings - Revenue | $ | - |
| Other Sales | $ | - |
| Chili Sales | $ | 26,350 |
| Blueberry Sales | $ | - |
| Blackberry Sales | $ | - |
| Production R&D Revenue | $ | 12,208 |
| Royalty Income | $ | - |
| Adjustments & Allowances-Plants | $ | (91,180) |
| Adjustments & Allowances-Prefinished | $ | - |
| Adjustments & Allowances-Chili | $ | - |
| Adjustments & Allowances-Blueberry | $ | - |
| Adjustments & Allowances-Blackberry | | - |
| **Total Revenues** | | **4,199,426** |

## PRODUCTION & DISTRIBUTION EXPENSE

| | | |
|---|---|---:|
| Production Labor | $ | 667,208 |
| Production Labor - Chili | $ | 43,787 |
| Production-Blueberry Labor | $ | 17,268 |
| Production-Blackberry Labor | $ | - |
| Maintenance Labor | $ | 83,991 |
| Warehouse/Shipping Labor | $ | 69,877 |
| Harvesting/Packing Labor | $ | 265,291 |
| Consultant | $ | - |
| Repairs & Maintenance | $ | 75,948 |
| Seed & Plant Material | $ | 203,047 |
| Production Material & Supply | $ | 175,528 |
| Production - Quarantine Expenses | $ | - |
| Production - Consulting Expense | $ | - |
| Production - Chili Expenses | $ | 9,260 |
| Production - Blueberry Expenses | $ | 13,415 |
| Production - Blackberry Expenses | $ | - |
| Plants Purchased For Resale | $ | 163,212 |
| Soil Materials | $ | 47,367 |
| Chemicals & Fertilizers | $ | 103,116 |
| Shipping Materials & Supplies | $ | 386,067 |
| Upgrade material costs | $ | 37,638 |
| Sales Tax | $ | 5,845 |
| Freight-Out | $ | 204,736 |
| Rent | $ | 380,584 |
| Gas & Oil Vehicles | $ | 8,061 |
| Heating Gas | $ | 193,307 |
| Electricity | $ | 43,035 |
| Payroll Taxes | $ | 103,691 |
| Insurance | $ | 87,878 |
| Taxes & Licenses | $ | 749 |
| Lease Payments | $ | - |
| Depreciation | $ | 52,489 |
| Plant Samples | $ | (2,149) |
| Plant Inventory Adjustment | $ | - |
| **Total Production & Distribtion Expense** | | **3,440,244** |

| | |
|---|---:|
| GROSS PROFIT | 759,181 |

**Clearwater Nursery**
**Income Statement YTD**
**As of April 2015**

**SELLING EXPENSE**

| | | |
|---|---|---:|
| Sales Salaries | $ | 66,249 |
| Sales PR Taxes | $ | 6,810 |
| Floral Shows | $ | 2,408 |
| Sales Recruitment | $ | - |
| Advertising & Promotions | $ | 3,156 |
| Commissions | $ | 2,019 |
| Plant Samples | $ | 1,417 |
| Travel & Entertainment | $ | 8,249 |
| Total Selling Expense | | 90,308 |

**GENERAL & ADMINISTRATION EXPENSE**

| | | |
|---|---|---:|
| Bonuses | | - |
| Administrative Salaries | $ | 121,201 |
| Payroll Taxes - Admin | $ | 9,452 |
| Professional Fees | $ | 34,775 |
| Dues, Subscriptions & Education | $ | 1,037 |
| Telephone | $ | 8,468 |
| Office Supplies | $ | 7,593 |
| Employee Programs | $ | 163 |
| Computer Expense | $ | 13,029 |
| Medical Expenses | $ | 3,472 |
| Bank Service Charges | $ | 4,993 |
| Interest Expense | $ | 91,381 |
| Disposal of Assets | $ | - |
| Bad Debt | $ | - |
| Royalty Expense | $ | 1,418 |
| Donation | $ | 1,611 |
| TOTAL G&A EXPENSE | | 298,594 |
| TOTAL SELLING/ G&A | | 388,901 |
| **Total Expenses - Operations** | | **3,829,145** |

**OTHER INCOME/(EXPENSE)**

| | |
|---|---:|
| Discounts Earned | - |
| Income Taxes | - |
| Misc Income | (173,146) |
| **TOTAL OTHER INCOME/EXPENSE** | **(173,146)** |
| | - |
| **NET INCOME - OPERATIONS** | **543,427** |

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

**SEE ATTACHED**

| ASSETS | Current Month End |
|---|---|
| Current Assets: | |
| Unrestricted Cash | _____ |
| Restricted Cash | _____ |
| Accounts Receivable | _____ |
| Inventory | _____ |
| Notes Receivable | _____ |
| Prepaid Expenses | _____ |
| Other (Itemize) | _____ |
| Total Current Assets | 0.00 |
| | |
| Property, Plant, and Equipment | _____ |
| Accumulated Depreciation/Depletion | _____ |
| Net Property, Plant, and Equipment | 0.00 |
| | |
| Other Assets (Net of Amortization): | |
| Due from Insiders | _____ |
| Other (Itemize) | _____ |
| Total Other Assets | 0.00 |
| TOTAL ASSETS | 0.00 |
| | |
| LIABILITIES | |
| Post-petition Liabilities: | |
| Accounts Payable | _____ |
| Taxes Payable | _____ |
| Notes Payable | _____ |
| Professional fees | _____ |
| Secured Debt | _____ |
| Other (Itemize) | _____ |
| Total Post-petition Liabilities | 0.00 |
| | |
| Pre-petition Liabilities: | |
| Secured Liabilities | _____ |
| Priority Liabilities | _____ |
| Unsecured Liabilities | _____ |
| Other (Itemize) | _____ |
| Total Pre-petition Liabilities | 0.00 |
| TOTAL LIABILITIES | 0.00 |
| | |
| EQUITY: | |
| Pre-petition Owners' Equity | _____ |
| Post-petition Profit/(Loss) | _____ |
| Direct Charges to Equity | _____ |
| TOTAL EQUITY | 0.00 |
| TOTAL LIABILITIES & EQUITY | 0.00 |

**Clearwater Nursery**
**Balance Sheet**
**(As of April 2015) R**

## ASSETS

| | |
|---|---:|
| Petty Cash | 2,500 |
| Cash in Bank | 411,228 |
| Accounts Receivable | 1,379,257 |
| Other Receivables | 453,877 |
| Plant Inventory | 7,048,622 |
| Shipping inventory | 258,779 |
| Production inventory | 102,430 |
| Upgrade & fresh flower inventory | 194,612 |
| Prepaid Expenses | 293,412 |
| | |
| **Total Current Assets** | 10,144,716 |
| | |
| Leasehold Improvements | 1,482,252 |
| Office Trailer | 23,186 |
| Furniture & Equipment | 247,523 |
| Machinery & Equipment | 1,924,388 |
| Auto & Trucks | 335,919 |
| Construction in Progress | 33,970 |
| | - |
| | |
| **Total Prop, Plant & Eqmt** | 4,047,238 |
| Accumulated Depr & Amort. | (3,533,536) |
| | |
| **Net Property, Plant & Equipment** | 513,702 |
| | |
| Investment in Partnership-Euc | (17,125) |
| Loan to MJ | - |
| Cash Values Life Insurance | - |
| 401K Forfeiture Account | - |
| Prepaid Income Taxes | 3,200 |
| **Total Other Assets** | (13,925) |
| | |
| **Total Assets** | 10,644,493 |

Clearwater Nursery
Balance Sheet
(As of April 2015) R

## LIABILITIES

| | |
|---|---:|
| Notes Payable Bank | 5,628,076 |
| Accounts Payable | 3,680,747 |
| Income Taxes Payable | - |
| Accrued Payroll | - |
| Accrued Expenses | 113,145 |
| Accrued Interest | 21,131 |
| Deferred Expenses | - |
| Accrued Royalties | - |
| Deferred Compensation | - |
| Deferred Compensation Values | - |
| Deferred Income | 155,000 |
| Inter Company Payable | 396,411 |
| **Total Current Liabilities** | 9,994,510 |
| | |
| Installment Contracts | - |
| Shareholder Loan | - |
| Notes Payable | 164,807 |
| Cash Values Life Insurance | - |
| | - |
| **Total Long-Term Liabilities** | 164,807 |
| | |
| **Total Liabilities** | 10,159,317 |

## EQUITY

| | |
|---|---:|
| Capital | 101,000 |
| Paid-In-Capital | 8,380,281 |
| Retained Earnings | (8,539,531) |
| Shareholder Distributions | - |
| Current Year Profit/(Loss) | 543,426 |
| | |
| **Total Equity** | 485,177 |
| | |
| **Total Liabilities & Equity** | 10,644,494 |

X:\Financial Statements\2015\April 2015 Financials.xls  5/27/2015 2:59 PM

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:   **X** ___

_____

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:   **X** ___

3. State what progress was made during the reporting period toward filing a plan of reorganization
   Entered into DIP financing agreement and cash collateral stipulation with secured creditor.
_____

4. Describe potential future developments which may have a significant impact on the case:
   Seeking the potential sale or lease of underlying land.
_____

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
                                    N/A
_____

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.   **X** ___

_____

I, John E. Djafroodi, President,
   declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

5/1/15
Date

Principal for debtor-in-possession