UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>Clearwater Nursery, Inc<br>887 Mesa Road<br>Nipomo, CA 93444<br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number: 9:15-bk-10251-DS<br>Operating Report Number: 4<br>For the Month Ending: 5/31/2015 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 3,357,110.01

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 2,894,925.49

3.  BEGINNING BALANCE: — 472,753.62

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 914,422.85 |
| Accounts Receivable - Pre-filing | | 0.00 |
| Fire Insurance Proceeds | | 17,989.44 |
| Other (Specify) | Employee Ins. Payment | 57.79 |
| Other (Specify) | Cal-Coast Vendors | 74.33 |
| **Other (Specify) | | 0.00 |

TOTAL RECEIPTS THIS PERIOD: — 932,544.41

5.  BALANCE: — 1,405,298.03

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 286,249.48 |
| Disbursements (from page 2) | 562,699.81 |

TOTAL DISBURSEMENTS THIS PERIOD:*** — 848,949.29

7.  ENDING BALANCE: — 556,348.74

8.  General Account Number(s): ▉▉▉9983

Depository Name & Location:
RaboBank
PO Box 6002
Arroyo Grande, CA 93421-6002

---

\*   All receipts must be deposited into the general account.
\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | SEE ATTACHED | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

May OP Checks

**Check Register-CWN DIP OPERATING**
**Rabo Bank Account #_____9983**
**GL #10112-00-000**
**AS OF 05/31/15**

| Check # | Date | Vendor | Deposit Receivables | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 04/30/15 | | Deposit Receivables | - | 182,311.48 | - | 491,701.70 |
| ACH In | 05/01/15 | | Square - | - | 1,583.51 | | 493,285.01 |
| ACH In | 05/01/15 | | Driscoll Strawberries | - | 5,455.86 | | 498,740.87 |
| Wire 5/1 | 05/01/15 | Ball Seed - Cyclamen | | 1,502.56 | | | 497,238.31 |
| 5191 | 05/01/15 | Pacific Union Transportation | | 250.00 | | | 496,988.31 |
| 5192 | 05/01/15 | Central Coast Greenhouse Growers | | 1,610.64 | | | 495,377.67 |
| 5193 | 05/01/15 | Dept. of Motor Vehicles | | 5.00 | | | 495,372.67 |
| 5194 | 05/01/15 | Enrique Zuniga, Jr. dba EZ Transport | | 1,149.75 | | | 494,222.92 |
| 5195 | 05/01/15 | Jose Luis Franco | | 250.00 | | | 493,972.92 |
| 5196 | 05/01/15 | Franchise Tax Board | | 383.25 | | | 493,589.67 |
| 5197 | 05/01/15 | Grower Logistical Services | | 2,272.15 | | | 491,317.52 |
| 5198 | 05/01/15 | JB Dewar, Inc | | 1,174.99 | | | 490,142.53 |
| 5199 | 05/01/15 | Jafrodi Properties, LP | | 45,158.72 | | | 444,983.81 |
| 5200 | 05/01/15 | Jafrodi, Mahmood | | 612.63 | | | 444,371.18 |
| 5201 | 05/01/15 | Omead Jafrodi | | 1,000.00 | | | 443,371.18 |
| 5202 | 05/01/15 | Onsite Computers & Design, Inc. | | 2,714.11 | | | 440,657.07 |
| 5203 | 05/01/15 | Pacific Industrial Supply | | 10,411.15 | | | 430,245.92 |
| 5204 | 05/01/15 | Prudential Overall Supply | | 132.66 | | | 430,113.26 |
| 5205 | 05/01/15 | Santa Maria Diesel, Inc | | 1,479.59 | | | 428,633.67 |
| 5206 | 05/01/15 | Fleet Services | | 1.00 | | | 428,632.67 |
| 5207 | 05/01/15 | Brother's Best Cooling | | 225.00 | | | 428,407.67 |
| 5208 | 05/01/15 | Western Propane Service | | 251.94 | | | 428,155.73 |
| 5209 | 05/01/15 | Luz Properties, LLC - Rent | | 1,409.83 | | | 426,745.90 |
| DBT #72 | 05/01/15 | US Airways - Eric/Chicago/Corp Travel | | 665.20 | | | 426,080.70 |
| DBT #73 | 05/01/15 | Biobest-Pesticides | | 302.47 | | | 425,776.23 |
| Transfer Out | 05/01/15 | | To DIP Payroll Account | | | (13,864.72) | 411,913.51 |
| DBT #74 | 05/01/15 | Floral Supply-Production Materials | | 420.00 | | | 411,493.51 |
| DBT #75 | 05/01/15 | Floral Supply-Production Materials | | 3,562.50 | | | 407,931.01 |
| Transfer Out | 05/01/15 | | To 905 Eucalyptus | | | (5,933.62) | 401,997.39 |
| Deposit | 05/01/15 | | Deposit Receivables | | 72,262.50 | | 474,259.89 |
| | | | | 66,945.14 | 79,301.67 | (19,798.34) | |
| | | | | | | | |
| **15-May** | | | | | | | |
| Transfer Out | 05/04/15 | | To 905 Eucalyptus | | | (2,354.70) | 471,905.19 |
| Transfer Out | 05/04/15 | | To DIP Payroll Account | | | (27,071.88) | 444,833.31 |
| DBT #76 | 05/04/15 | Office Depot-Office Supplies | | 128.56 | | | 444,704.75 |
| Deposit | 05/04/15 | | Deposit Receivables | | 51,885.86 | | 496,590.61 |
| ACH In | 05/04/15 | | SaveMart-Receivables | | 90,026.50 | | 586,617.11 |
| Wire 5/5 | 05/05/15 | Seaside Packaging-Boxes & Sleeves | | 6,455.60 | | | 580,161.51 |
| 5210 | 05/05/15 | Helena Chemical | | 2,131.91 | | | 578,029.60 |
| 5211 | 05/05/15 | AgRx-Chemicals | | 1,333.98 | | | 578,755.60 |
| DBT #77 | 05/05/15 | Von's-Eric Gasoline | | 73.45 | | | 576,646.16 |
| Transfer Out | 05/06/15 | | To DIP Payroll Account | | | (19,209.46) | 557,436.70 |
| Transfer Out | 05/06/15 | | To 905 Eucalyptus | | | (280.70) | 557,156.00 |
| Deposit | 05/06/15 | | Deposit Receivables | | 12,249.51 | | 569,405.51 |
| Deposit | 05/06/15 | | Deposit Receivables | | 15,713.10 | | 585,118.61 |
| ACH In | 05/06/15 | | Deposit Receivables-Kobata | | 835.04 | | 585,953.65 |
| 5212 | 05/06/15 | JD Harvesting - Contract Labor | | 20,537.29 | | | 583,416.26 |
| DBT #78 | 05/07/15 | Costco-Prod M&S+Office | | 255.30 | | | 563,994.87 |
| DBT #79 | 05/07/15 | FCW+Payment + Interest | | 77,539.30 | | | 485,455.37 |
| ACH Out | 05/07/15 | Cal-Coast Machinery-Repairs & Maintenance | | 632.24 | | | 484,823.13 |
| 5213 | 05/07/15 | Von's-Corp Meals | | 14.29 | | | 484,808.84 |
| DBT #80 | 05/07/15 | SPS Commerce-Computer Expense | | 89.00 | | | 484,719.84 |
| Transfer Out | 05/07/15 | | To DIP Payroll Account | | | (3,215.40) | 481,504.44 |
| Deposit | 05/07/15 | | Deposit Receivables | | 42,585.42 | | 524,089.86 |
| ACH In | 05/08/15 | | Square | | 1,782.59 | | 525,872.45 |
| ACH In | 05/08/15 | | Driscoll Strawberries | | 4,086.99 | | 529,939.44 |

May OP Checks

**Check Register-CWN DIP OPERATING**
Rabo Bank Account #____9983
GL #10112-00-000
AS OF 05/01/15

| Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| 5214 | 05/08/15 | Robert Mann - Gaylords | 6,650.00 | | | 523,279.44 |
| 5215 | 05/08/15 | Griffin Greenhouse-Mums | 2,223.45 | | | 521,055.99 |
| 5216 | 05/08/15 | Florida Beauty-Freight Out | 193.12 | | | 520,862.87 |
| Wire 58 | 05/08/15 | Shepperd West - Calia | 8,078.70 | | | 512,784.17 |
| 5217 | 05/08/15 | Pacific Union Transportation | 1,300.00 | | | 511,484.17 |
| 5218 | 05/08/15 | Jorge Alvaro Barajas Rodriquez | 1,300.00 | | | 510,184.17 |
| 5219 | 05/08/15 | Marcelino Wence dba Mid-Coast Pall | 2,640.00 | | | 507,544.17 |
| 5220 | 05/08/15 | API Waste Services | 894.78 | | | 506,649.39 |
| 5221 | 05/08/15 | Amtrust North America, Inc. | 3,319.00 | | | 503,330.39 |
| 5222 | 05/08/15 | Cal-Coast Irrigation | 195.24 | | | 503,135.15 |
| 5223 | 05/08/15 | Coast Clutch & Brake Supply | 375.44 | | | 502,759.71 |
| 5224 | 05/08/15 | FHI, LLC | 560.00 | | | 502,199.71 |
| 5225 | 05/08/15 | Culligan | 465.00 | | | 501,734.71 |
| 5226 | 05/08/15 | Driscoll Strawberry Associates, In | 287.15 | | | 501,447.56 |
| 5227 | 05/08/15 | Grower Logistical Services | 3,800.00 | | | 497,647.56 |
| 5228 | 05/08/15 | MJA Cooling | 3,065.11 | | | 494,582.45 |
| 5229 | 05/08/15 | JB Dewar, Inc | 1,323.21 | | | 493,259.24 |
| 5230 | 05/08/15 | MetLife c/o FASCore, LLC | 2,000.01 | | | 491,259.23 |
| 5233 | 05/08/15 | Miner's Ace Hardware | 2,144.60 | | | 489,114.63 |
| 5234 | 05/08/15 | Oceano Ice Company | 128.91 | | | 488,985.72 |
| 5235 | 05/08/15 | Prudential Overall Supply | 75.67 | | | 488,910.05 |
| 5236 | 05/08/15 | SBI Software | 123.91 | | | 488,786.14 |
| 5237 | 05/08/15 | Brother's Best Cooling | 4,302.09 | | | 484,484.05 |
| 5238 | 05/08/15 | Sprint | 706.17 | | | 483,777.88 |
| 5239 | 05/08/15 | Arianne Splitter | 48.88 | | | 483,729.00 |
| 5240 | 05/08/15 | Oak Harbor Freight Lines, Inc. | 113.69 | | | 483,615.31 |
| DBT #51 | 05/08/15 | Koppert Biological-Pesticides | 614.05 | | | 483,001.26 |
| Transfer Out | 05/08/15 | To DIP Payroll Account | | | (2,478.15) | 480,523.11 |
| Deposit | 05/08/15 | Deposit Receivables | | 12,289.70 | | 492,812.81 |
| Deposit | | SaveMart-Receivables | | 82,702.70 | | 575,515.51 |
| ACH In | 05/11/2015 | Ball Seed - Valence HIS | | 855.77 | | 576,371.28 |
| Wire 511 | 05/11/2015 | Warehouse System-Shipping Misc | 2,311.19 | | | 574,060.09 |
| 5241 | 05/11/2015 | Biotest-Pesticides | 501.86 | | | 573,558.23 |
| DBT #62 | 05/11/2015 | | | | | |
| Transfer Out | 05/11/2015 | To DIP Payroll Account | | | (949.82) | 572,608.41 |
| Deposit | 05/11/2015 | Deposit Receivables | | 65,238.32 | | 637,846.73 |
| 5242 | 05/12/2015 | Griffin Greenhouse-Mums | 10,128.03 | | | 627,718.70 |
| 5243 | 05/12/2015 | Helena Chemical | 3,612.74 | | | 624,105.96 |
| 5244 | 05/12/2015 | JD Harvesting - Contract Labor | 23,284.96 | | | 600,821.00 |
| 5245 | 05/12/2015 | ***Voided*** | | | | 600,821.00 |
| 5246 | 05/12/2015 | DeepWater-Pot Covers | 3,492.50 | | | 597,328.50 |
| 5247 | 05/12/2015 | Sensitech - Shipping Materials | 1,010.50 | | | 596,318.00 |
| 5248 | 05/12/2015 | Seaview Nursery-Mums | 1,200.00 | | | 595,118.00 |
| Bank Fee | 05/12/2015 | Analysis Fee | 334.01 | | | 594,783.99 |
| Transfer Out | 05/12/2015 | To DIP Payroll Account | | | (741.53) | 594,042.46 |
| Transfer Out | 05/12/2015 | To 906 Eucalyptus | | | (5,202.00) | 588,840.46 |
| ACH In | 05/13/2013 | Square | | 4,246.11 | | 593,086.57 |
| 5249 | 05/13/2015 | AGRx-Chemicals | 382.56 | | | 592,704.01 |
| Transfer Out | 05/13/2015 | To DIP Payroll Account | | | (1,958.89) | 590,745.12 |
| DBT #83 | 05/13/2015 | York-Corp Meals | 40.21 | | | 590,704.91 |
| DBT #84 | 05/13/2015 | PCTT-Ag Cents Deposit Refill | 500.00 | | | 590,204.91 |
| Deposit | 05/13/2015 | Deposit Receivables | | 22,388.00 | | 612,592.91 |
| Deposit | | Deposit Receivables | | 9,560.75 | | 622,153.66 |
| 5250 | 05/14/2015 | Reefer Trailer Rent-***Voided*** | | | | 622,153.66 |
| Online#3 | 05/14/2015 | PG & E - Electricity | 11,085.23 | | | 611,068.43 |
| 5251 | 05/14/2015 | American Horticultural Supply-Prod | 14,746.29 | | | 596,322.14 |
| 5252 | 05/14/2015 | Florida Beauty-Freight Out | 144.79 | | | 596,177.35 |
| Transfer Out | 05/14/2015 | To DIP Payroll Account | | | (30,635.74) | 565,541.61 |
| Transfer Out | 05/14/2015 | To 906 Eucalyptus | | | (29,991.29) | 535,550.32 |

May OP Checks

**Check Register–CWN DIP OPERATING**
**Rabo Bank Account #XXXXX9983**
**GL #10112-000-000**

AS OF
05/31/15

| Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| DBT#85 | 5/14/2015 | Office Depot–Office Supplies | 105.79 | | | 535,443.73 |
| DBT#86 | 5/14/2015 | Koppert Biological-Pesticides | 180.88 | | | 535,262.85 |
| DBT#87 | 5/14/2015 | Koppert Biological-Pesticides | 614.05 | | | 534,648.80 |
| DBT#88 | 5/14/2015 | Willow- Corp Meals | 67.08 | | | 534,581.72 |
| Deposit | 5/14/2015 | Deposit Receivables | | 15,029.23 | | 549,610.95 |
| ACH In | 5/15/2015 | Driscoll Strawberries Payment | | 2,834.62 | | 552,445.57 |
| 5253 | 5/15/2015 | Florida Beauty-Freight Out | 769.77 | | | 551,675.80 |
| Wire 5/15 | 5/15/2015 | Ball Seed - Plant Materials | 1,643.10 | | | 550,032.70 |
| 5254 | 5/15/2015 | Gibbs International - Freight Out | 3,745.48 | | | 546,286.22 |
| Wire 5/15B | 5/15/2015 | Griffin Greenhouse-Cyclamen | 4,056.46 | | | 542,229.76 |
| 5255 | 5/15/2015 | Grow-Lite LLC-Greenhouse Plastic | 2,200.00 | | | 540,029.76 |
| 5256 | 5/15/2015 | Reefer Trailer Rents-Production Cooler | 2,706.00 | | | 537,323.76 |
| 5257 | 05/15/15 | Abelone Coast Analytical, Inc | 70.00 | | | 537,251.76 |
| 5258 | 05/15/15 | Praxair Distribution, Inc. | 119.36 | | | 537,132.40 |
| 5259 | 05/15/15 | API Waste Services | 3,509.69 | | | 533,622.71 |
| 5260 | 05/15/15 | Amtrust North America, Inc. | 5,286.00 | | | 528,336.71 |
| 5261 | 05/15/15 | Brian Wick dba Brian Boiler Works C | 1,357.40 | | | 526,979.31 |
| 5262 | 05/15/15 | Calif. Assoc. of Flower Growers Shi | 255.00 | | | 526,684.31 |
| 5263 | 05/15/15 | Coast Clutch & Brake Supply | 1,051.01 | | | 525,623.30 |
| 5264 | 05/15/15 | FHI, LLC | 970.00 | | | 524,653.30 |
| 5265 | 05/15/15 | Coverall North America, Inc. | 377.00 | | | 524,276.30 |
| 5266 | 05/15/15 | Enrique Zuniga, Jr. dba EZ Transpo | 2,403.00 | | | 522,173.30 |
| 5267 | 05/15/15 | Jose Luis Franco | 3,400.00 | | | 518,773.30 |
| 5268 | 05/15/15 | Franchise Tax Board | 801.00 | | | 517,972.30 |
| 5269 | 05/15/15 | Grower Logistical Services | 1,739.34 | | | 516,232.96 |
| 5270 | 05/15/15 | Industrial Medical Group | 235.00 | | | 515,997.96 |
| 5271 | 05/15/15 | JB Dewar, Inc. | 675.22 | | | 515,322.74 |
| 5272 | 05/15/15 | Ram Ag Harvesting | 3,730.00 | | | 511,592.74 |
| 5273 | 05/15/15 | Robertson Supply, Inc. | 2,716.47 | | | 508,876.27 |
| 5274 | 05/15/15 | Ryder's Best Coding | 110.00 | | | 508,766.27 |
| 5275 | 05/15/15 | David Jessup dba Jessup Trucking | 804.00 | | | 507,962.27 |
| 5276 | 05/15/15 | West Coast Water Services, Inc. | 499.16 | | | 507,463.11 |
| 5277 | 05/15/15 | West Coast Refrigerated Trucking***Voided*** | - | | | 507,463.11 |
| 5278 | 05/15/15 | Western Propane Service | 260.55 | | | 507,202.56 |
| 5279 | 05/15/15 | Oak Harbor Freight Lines, Inc. | 307.16 | | | 506,895.40 |
| 5280 | 05/15/15 | American Horticultural Supply–Prod | 119.10 | | | 506,776.30 |
| Transfer Out | 05/15/15 | To 906 Eucalyptus | | | (6,132.55) | 500,643.75 |
| DBT #89 | 5/15/2015 | Albertsons-Floral Shows | 140.71 | | | 500,503.04 |
| Transfer Out | 5/15/2015 | To DIP Payroll Account | | | (15,022.16) | 501,460.88 |
| Deposit | 05/15/15 | Deposit Receivables | | 16,482.24 | | 501,982.02 |
| ACH In | 5/18/2015 | SaveMart-Receivables | | 18,352.85 | | 520,315.87 |
| Wire 5/18B | 5/18/2015 | Griffin Greenhouse-Cyclamen | 450.00 | | | 519,865.87 |
| 5281 | 5/18/2015 | Florida Beauty-Freight Out | 6,500.00 | | | 513,365.87 |
| 5282 | 5/18/2015 | JD Harvesting - Contract Labor | 21,812.20 | | | 491,553.67 |
| Transfer Out | 5/18/2015 | To 906 Eucalyptus | | | (1,450.24) | 490,103.43 |
| Transfer Out | 5/18/2015 | To DIP Payroll Account | | | (29,415.56) | 460,687.87 |
| DBT #90 | 5/18/2015 | Costco-Prod M&S-Office | 129.44 | | | 460,558.43 |
| DBT #91 | 5/18/2015 | Bobist-Pesticides | 232.19 | | | 460,326.24 |
| DBT #92 | 5/18/2015 | LLT Barcode-Shipping Materials & Supplies | 326.00 | | | 459,961.24 |
| DBT #93 | 5/18/2015 | Walmart-Office | 74.18 | | | 459,887.06 |
| Deposit | 5/18/2015 | LL Klink - Fire Insurance Proceeds | | 17,989.44 | | 477,876.50 |
| Deposit | 5/18/2015 | Deposit Receivables | | 49,802.73 | | 527,679.23 |
| 5283 | 5/19/2015 | Seaview Nursery-Mums | 855.00 | | | 526,824.23 |
| 5284 | 5/19/2015 | Perry's Electric-Repairs & Maintenance | 1,045.13 | | | 525,779.10 |
| Transfer Out | 5/19/2015 | To DIP Payroll Account | | | (11,601.79) | 514,177.31 |
| DBT#94 | 5/19/2015 | Vons-Corp Meals | 22.76 | | | 514,154.55 |
| DBT#95 | 5/19/2015 | Gnsl-Office Supplies(HR) | 149.90 | | | 514,004.65 |
| DBT#96 | 5/19/2015 | Sears Com-IFE Show End Table | 27.21 | | | 513,977.44 |

6

May DP Checks

**Check Register-CWN DIP OPERATING**
Rabo Bank Account #____9983
GL #10112-00-000

AS OF
05/31/15

| Check# | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| Deposit | 5/19/2015 | Deposit Receivables | | 2,972.05 | | 516,949.49 |
| 5285 | 5/20/2015 | AGRx-Chemicals | 510.88 | | | 516,438.61 |
| 5286 | 5/20/2015 | DecoWraps-Pot Covers | 2,571.49 | | | 513,867.12 |
| 5287 | 5/20/2015 | Horticultural Labor Service-Repairs & Maint | 3,643.44 | | | 510,223.68 |
| 5288 | 5/20/2015 | American Horticultural Supply-Prod | 3,762.70 | | | 506,460.98 |
| 5289 | 5/20/2015 | Helena Chemical-Chemicals | 3,785.93 | | | 502,675.05 |
| 5290 | 5/20/2015 | Florida Beauty-Freight Out | 140.00 | | | 502,535.05 |
| Transfer Out | 5/20/2015 | To 905 Eucalyptus | | | (204.20) | 502,330.85 |
| DBT#97 | 5/20/2015 | Vons-Gas/Eric | 74.84 | | | 502,256.01 |
| Transfer Out | 5/20/2015 | To DIP Payroll Account | | | (2,454.34) | 499,801.67 |
| Deposit | 5/20/2015 | Deposit Receivables | | 10,764.25 | | 510,565.92 |
| 5291 | 5/21/2015 | Southern California Gas Company | 22,538.87 | | | 488,027.05 |
| DBT#98 | 5/21/2015 | Koppert Biological-Pesticides | 422.70 | | | 487,604.35 |
| Transfer Out | 5/21/2015 | To DIP Payroll Account | | | (976.35) | 486,628.00 |
| Deposit | 5/21/2015 | Deposit Receivables | | 27,917.53 | | 514,545.53 |
| ACH In | 5/22/2015 | Driscoll Strawberries Payment | | 1,666.14 | | 516,211.67 |
| Wire Out | 5/22/2015 | Sheppard West - Calla | 7,345.70 | | | 508,864.97 |
| 5292 | 5/22/2015 | Florida Beauty-Freight Out | 172.30 | | | 508,692.67 |
| 5293 | 5/22/2015 | Berk Company-Shipping Materials | 1,439.04 | | | 507,253.63 |
| 5294 | 5/22/2015 | Seaview Nursery-Mums | 427.50 | | | 506,826.13 |
| 5295 | 5/22/2015 | Retail Merchandising Solutions | 1,579.26 | | | 505,249.87 |
| 5296 | 5/22/2015 | City Motors Towing & Heavy Hauling | 236.25 | | | 505,013.62 |
| 5297 | 5/22/2015 | American Horticultural Supply, Inc | 599.23 | | | 504,414.39 |
| 5298 | 5/22/2015 | API Waste Services | 2,566.19 | | | 501,848.20 |
| 5299 | 5/22/2015 | Cal-Coast Irrigation | 10.57 | | | 501,837.63 |
| 5300 | 5/22/2015 | Jose Luis Cardona | 79.45 | | | 501,758.18 |
| 5301 | 5/22/2015 | Dept. of Motor Vehicles | 2.00 | | | 501,756.18 |
| 5302 | 5/22/2015 | Enrique Zuniga Jr. dba EZ Transpor | 3,094.00 | | | 498,662.18 |
| 5303 | 5/22/2015 | Farm Supply Company | 210.10 | | | 498,456.08 |
| 5304 | 5/22/2015 | Federal Express | 8.16 | | | 498,447.92 |
| 5305 | 5/22/2015 | Jose Luis Franco | 750.00 | | | 497,697.92 |
| 5306 | 5/22/2015 | Franchise Tax Board | 1,030.00 | | | 496,667.92 |
| 5307 | 5/22/2015 | Garden Marketing Group, LLC | 650.00 | | | 496,017.92 |
| 5308 | 5/22/2015 | G & G Pacific Transporation, Inc | 2,000.00 | | | 494,017.92 |
| 5309 | 5/22/2015 | Grover Logistical Services | 1,340.05 | | | 492,677.87 |
| 5310 | 5/22/2015 | Hortica Insurance | 12,713.61 | | | 479,964.26 |
| 5311 | 5/22/2015 | Horticultural Sales Inc | 6.96 | | | 479,957.30 |
| 5312 | 5/22/2015 | Industrial Medical Group | 55.00 | | | 479,637.30 |
| 5313 | 5/22/2015 | JB Dewar, Inc. | 2,098.74 | | | 477,538.56 |
| 5314 | 5/22/2015 | MetLife c/o FASCore, LLC | 1,211.69 | | | 476,326.87 |
| 5315 | 5/22/2015 | Norcast Communications, Inc | 1,085.81 | | | 475,241.06 |
| 5316 | 5/22/2015 | Central Coast Pallets | 3,234.00 | | | 472,007.06 |
| 5317 | 5/22/2015 | Quinn Rental Services | 1,568.92 | | | 470,438.14 |
| 5318 | 5/22/2015 | Porter Inc. | 336.75 | | | 470,101.39 |
| 5319 | 5/22/2015 | Prudential Overall Supply | 132.66 | | | 469,968.73 |
| 5320 | 5/22/2015 | Richenti Complex Water Solutions, L | 383.46 | | | 469,585.27 |
| 5321 | 5/22/2015 | Madland Toyota-Lift, Inc | 918.00 | | | 468,667.27 |
| 5322 | 5/22/2015 | West Coast Refrigerated Trucking, In | 102.38 | | | 468,585.27 |
| 5323 | 5/22/2015 | Western Propane Service | 157.60 | | | 468,428.29 |
| Transfer Out | 5/22/2015 | To DIP Payroll Account | | | (855.88) | 467,571.41 |
| DBT#99 | 5/22/2015 | Itrade-Computer Expense | 1,484.00 | | | 466,087.41 |
| DBT#100 | 5/22/2015 | Freeman Chicago-Floral Show IFE | 331.91 | | | 465,755.50 |
| Deposit | 5/26/2015 | Deposit Receivables | | 34,576.80 | | 500,332.30 |
| 5324 | 5/26/2015 | JD Harvesting - Contract Labor | 14,741.99 | | | 485,590.31 |
| 5325 | 5/26/2015 | Seaview Nursery-Gerbers | 2,079.00 | | | 483,511.31 |
| DBT#101 | 5/26/2015 | US Always-Sales Travel | 707.20 | | | 482,804.11 |
| DBT#102 | 5/26/2015 | Biosest-Pesticides | 135.03 | | | 482,669.08 |
| DBT#103 | 5/26/2015 | Office Depot-Office Supplies | 188.11 | | | 482,490.97 |

May OP Checks

**Check Register-CWN DIP OPERATING**
**Rabo Bank Account #▇▇▇9883**
**GL #10112-00-000**

**AS OF**
**05/31/15**

| Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| Transfer Out | 5/26/2015 | To DIP Payroll Account | | | (2,437.73) | 490,043.24 |
| DBT#104 | 5/26/2015 | Walmart - Floral Shows | 85.99 | - | - | 479,957.25 |
| DBT#105 | 5/26/2015 | Comfort Suites Chicago-Sales Travel | 1,159.36 | - | - | 478,797.89 |
| DBT#106 | 5/26/2015 | Eric/Chevron Gasoline-Corp Travel | 66.71 | - | - | 478,731.18 |
| DBT#107 | 5/26/2015 | DisneyLand Hotel-Sales Travel-Arianne | 232.83 | - | - | 478,498.35 |
| DBT#108 | 5/26/2015 | DisneyLand Hotel-Sales Travel-Fran | 232.83 | - | - | 478,265.52 |
| Deposit | 5/26/2015 | Deposit Receivables | | 92,190.17 | - | 570,455.69 |
| ACH In | 5/26/2015 | SaveMart-Receivables | - | 13,725.15 | - | 584,180.84 |
| ACH In | 5/26/2015 | Square-Receivables | - | 31.86 | - | 584,212.70 |
| ACH In | 5/27/2015 | Square-Receivables | - | 2,022.30 | - | 586,235.00 |
| 5326 | 5/27/2015 | Globs International - Freight Out | 250.58 | | | 585,984.42 |
| 5327 | 5/27/2015 | AGRx-Chemicals | 1,621.98 | | | 584,362.44 |
| 5328 | 5/27/2015 | DecoWraps-Pot Covers | 2,886.40 | | | 581,476.04 |
| Wire 527 | 5/27/2015 | Seaside Packaging-Boxes & Sleeves | 3,325.90 | | | 578,150.14 |
| 5329 | 5/27/2015 | AGRx-Chemicals | 6,543.45 | | | 571,606.69 |
| Transfer Out | 5/27/2015 | To DIP Payroll Account | | | (3,393.02) | 568,213.67 |
| Transfer Out | 5/28/2015 | To 906 Eucalyptus | | | (27,676.85) | 540,536.82 |
| Transfer Out | 5/28/2015 | To DIP Payroll Account | | | (25,376.76) | 515,158.06 |
| DBT#109 | 5/28/2015 | Amazon.com-Office Expense | 102.56 | | | 515,055.50 |
| DBT#110 | 5/28/2015 | Chevron-Eric-Gasoline | 73.69 | | | 514,981.81 |
| DBT#111 | 5/28/2015 | Amazon.com-Office Expense | 12.95 | | | 514,968.86 |
| DBT#112 | 5/28/2015 | Helena Chemical-Compute Expense | 754.43 | | | 514,214.43 |
| DBT#113 | 5/28/2015 | Mile North Hotel-Chicago-Sales Travel | 254.92 | | | 513,959.51 |
| ACH In | 5/29/2015 | Driscoll Strawberries Payment | | 947.37 | | 514,906.88 |
| 5330 | 5/29/2015 | American Horticulture-Production Materials | 2,720.68 | | | 512,186.20 |
| 5331 | 5/29/2015 | Helena Chemical-Chemicals | 3,664.24 | | | 508,521.96 |
| 5332 | 5/29/2015 | Robert Mann - Shipping Materials | 18,604.98 | | | 489,916.98 |
| Wire 529 | 5/29/2015 | SunGro-Soil Materials | 9,222.99 | | | 480,693.99 |
| 5333 | 5/29/2015 | Florida Beauty-Freight Out | 600.18 | | | 480,093.81 |
| Wire 529B | 5/29/2015 | Ball Seed - Plant Materials | 2,550.07 | | | 477,543.74 |
| Wire 529C | 5/29/2015 | Griffin Greenhouse-Plant Materials | 6,146.19 | | | 471,397.55 |
| 5334 | 5/29/15 | Pacific Union Transportation | 1,300.00 | | | 470,097.55 |
| 5335 | 5/29/15 | APi Waste Services | 2,445.45 | | | 467,652.10 |
| 5336 | 5/29/15 | John Snyder dba Landowner Group | 39.58 | | | 467,612.52 |
| 5337 | 5/29/15 | Cal-Coast Irrigation | 408.96 | | | 467,203.56 |
| 5338 | 5/29/15 | FHI, LLC | 1,005.00 | | | 466,198.56 |
| 5339 | 5/29/15 | Enrique Zuniga, Jr. dba EZ Transp | 258.97 | | | 465,939.59 |
| 5340 | 5/29/15 | Ferm Supply Company | 58.86 | | | 465,880.73 |
| 5341 | 5/29/15 | Franchise Tax Board | 99.33 | | | 465,781.40 |
| 5342 | 5/29/15 | Garden Marketing Group, LLC | 8,005.94 | | | 457,793.46 |
| 5343 | 5/29/15 | Grover Logistical Services | 574.31 | | | 457,214.15 |
| 5344 | 5/29/15 | Industrial Medical Group | 759.78 | | | 456,454.37 |
| 5345 | 5/29/15 | Omead Jafrool | 1,000.00 | | | 455,454.37 |
| 5346 | 5/29/15 | Milgro Nursery, LLC | 4,680.00 | | | 450,774.37 |
| 5347 | 5/29/15 | Onsite Computers & Design, Inc. | 1,527.73 | | | 449,246.64 |
| 5348 | 5/29/15 | Oak Harbor Freight Lines, Inc. | 320.00 | | | 448,926.64 |
| Transfer Out | 5/29/15 | To 906 Eucalyptus | | | (1,704.70) | 447,221.94 |
| DBT#114 | 5/29/15 | Koppert Biological-Pesticides | 180.88 | | | 447,041.06 |
| Transfer Out | 5/29/15 | To DIP Payroll Account | | | (11,489.06) | 435,552.00 |
| DBT#115 | 5/29/15 | Koppert Biological-Pesticides | 422.70 | | | 435,129.30 |
| Deposit | 5/29/15 | Deposit Receivables | | 20,756.43 | | 455,885.73 |
| Deposit | 5/29/15 | Deposit Receivables | | 102,058.97 | | 557,944.70 |
| Deposit | 5/29/15 | Non-AR - Misc Deposit | | 132.12 | | 558,076.82 |
| Deposit | 5/29/15 | Deposit Receivables | | 7,220.00 | | 565,296.82 |

| Disbursements May 2015 | 495,754.67 | 853,242.74 | (266,451.14) |
|---|---|---|---|

May CP Checks

Check Register-CWN DIP OPERATING
Rabo Bank Account #████9983
GL #1011-2-00-000

AS OF
05/31/15

| Check # | Date | Vendor | | Amount | Deposits | Transfers Out | Balance |
|---------|------|--------|--------|--------|----------|---------------|---------|
| | | | Plus 5/1 at | 66,945.14 | 79,301.67 | (19,798.34) | |
| | | | | 562,599.81 | 932,544.41 | (286,249.48) | |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____5/29/2015_____ Balance on Statement: _____

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
| **Please See Attached** | | |
| **Note: Our Month End = 5/30/15** | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT                                              0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                             0.00

Bank statement Adjustments:                                  _____
Explanation of Adjustments-

_____

ADJUSTED BANK BALANCE:                                              $0.00

**CWN DIP OPERATING ACCT**                    **May-15**
**RaboBANK #**████████**9983**
**G/L #10112-00-000**
**RECONCILIATION - 2015**

**Month End (05/03-05/30/15)**              5/30/2015

**Bank Balance at 5-29-15**        $      659,633.89
Outstanding checks                        (94,337.07)

                                   $      565,296.82

**Beginning GL Balance**           $      474,259.97

A/R Deposit                               835,285.11
Miscellaneous Deposits                        132.12
Fire Insurance Proceds (LL Klink)          17,989.44
Seaview Nursery Refund Check                   60.00

AP Checks/Wires/ACH's Out/Debits         (495,644.67)
Transfer to DIP Payroll                  (191,453.91)
Transfer to 906 Eucalyptus                (74,997.23)
Account Analysis Fee                         (334.01)

                                   $      565,296.82

**G/L Ending Balance**             $      565,296.82

**Difference**                     $           -



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ●●●●●●9983 |
| Last Statement: | April 30, 2015 |
| This Statement: | May 29, 2015 |
| Total days in statement period: | 29 |
| | Page 1 of 18 |
| Direct inquiries to: | 800-942-6222 |

RABOBANK
1554 SOUTH BROADWAY
SANTA MARIA, CA 93454

RETURN SERVICE REQUESTED

CLEARWATER NURSERY INC
BANKRUPTCY CASE NO 9:15-BK-10251-DS
PO BOX 1170
NIPOMO CA 93444-1170

*Operating A/C*

**Business Banking You Can Grow With**
Get Prime plus zero percent for 12 months on a business line of credit (excluding SBA loans and existing lines)
and up to $375 in savings on business banking products. Visit your local branch today to speak with a business
banker or go to www.rabobankamerica.com/375 for details. This is a limited time offer and restrictions apply.
Subject to credit approval. Prime Rate as published by the Wall Street Journal on the date of application.

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | ●●●●●9983 | Beginning balance | $601,752.53 |
| Enclosures | 139 | Total additions | $932,993.22 |
| Avg collected balance | $590,467.00 | Total subtractions | $875,111.86 |
| | | Ending balance | $659,633.89 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 0 | 05-07 | 448.81 | 5200 | 05-07 | 612.63 |
| 0 * | 05-18 | 1,357.40 | 5201 | 05-07 | 1,000.00 |
| 5028 * | 05-13 | 2,075.00 | 5202 | 05-12 | 2,714.11 |
| 5048 * | 05-13 | 79.82 | 5203 | 05-05 | 10,411.15 |
| 5081 * | 05-05 | 663.99 | 5204 | 05-06 | 132.66 |
| 5097 * | 05-01 | 39.58 | 5205 | 05-15 | 1,479.59 |
| 5138 * | 05-01 | 26,159.36 | 5206 | 05-11 | 1.00 |
| 5159 * | 05-04 | 725.00 | 5207 | 05-07 | 225.00 |
| 5167 * | 05-01 | 48.00 | 5208 | 05-06 | 251.94 |
| 5172 * | 05-11 | 50,820.72 | 5209 | 05-11 | 1,409.83 |
| 5173 | 05-04 | 606.25 | 5210 | 05-11 | 2,107.91 |
| 5184 * | 05-04 | 1,289.32 | 5211 | 05-08 | 1,333.98 |
| 5185 | 05-12 | 3,996.00 | 5212 | 05-06 | 20,537.29 |
| 5186 | 05-01 | 6,406.60 | 5213 | 05-08 | 632.24 |
| 5187 | 05-12 | 6,500.00 | 5214 | 05-15 | 6,660.00 |
| 5188 | 05-04 | 6,500.00 | 5215 | 05-12 | 2,223.45 |
| 5189 | 05-04 | 13,185.81 | 5216 | 05-14 | 193.12 |
| 5190 | 05-05 | 655.38 | 5217 | 05-20 | 1,300.00 |
| 5191 | 05-05 | 250.00 | 5218 | 05-14 | 1,300.00 |
| 5192 | 05-11 | 1,610.64 | 5219 | 05-12 | 2,640.00 |
| 5193 | 05-21 | 5.00 | 5220 | 05-13 | 894.78 |
| 5194 | 05-05 | 1,149.75 | 5221 | 05-13 | 3,319.00 |
| 5195 | 05-13 | 250.00 | 5222 | 05-12 | 195.24 |
| 5196 | 05-13 | 383.25 | 5223 | 05-28 | 375.44 |
| 5197 | 05-06 | 2,272.15 | 5224 | 05-14 | 560.00 |
| 5198 | 05-04 | 1,174.99 | 5225 | 05-13 | 15.00 |
| 5199 | 05-07 | 35,158.72 | 5226 | 05-14 | 450.00 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**  Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | 9983 |
| Statement Date: | May 29, 2015 |
| Page: | 2 of 18 |

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5227 | 05-15 | 287.15 | 5275 | 05-19 | 804.00 |
| 5228 | 05-18 | 3,800.00 | 5276 | 05-19 | 499.16 |
| 5229 | 05-11 | 3,065.11 | 5278 * | 05-19 | 260.55 |
| 5230 | 05-13 | 1,323.21 | 5279 | 05-28 | 307.16 |
| 5233 * | 05-11 | 2,000.01 | 5280 | 05-20 | 119.10 |
| 5234 | 05-11 | 2,144.60 | 5281 | 05-21 | 6,500.00 |
| 5235 | 05-12 | 128.91 | 5282 | 05-19 | 21,812.20 |
| 5236 | 05-20 | 71.67 | 5283 | 05-26 | 855.00 |
| 5237 | 05-11 | 4,430.00 | 5284 | 05-26 | 1,045.13 |
| 5238 | 05-14 | 706.17 | 5285 | 05-22 | 510.88 |
| 5239 | 05-18 | 48.08 | 5286 | 05-28 | 2,571.49 |
| 5240 | 05-18 | 114.49 | 5287 | 05-22 | 3,643.44 |
| 5241 | 05-13 | 855.17 | 5288 | 05-26 | 3,762.70 |
| 5242 | 05-18 | 10,128.03 | 5289 | 05-28 | 3,785.93 |
| 5243 | 05-19 | 3,612.74 | 5292 * | 05-28 | 172.30 |
| 5244 | 05-12 | 23,284.96 | 5294 * | 05-28 | 427.50 |
| 5246 * | 05-19 | 3,492.50 | 5296 * | 05-28 | 236.25 |
| 5247 | 05-18 | 1,010.50 | 5297 | 05-27 | 599.23 |
| 5248 | 05-18 | 1,200.00 | 5298 | 05-29 | 2,566.19 |
| 5249 | 05-18 | 382.56 | 5299 | 05-27 | 10.57 |
| 5250 | 05-22 | 140.00 | 5300 | 05-27 | 79.45 |
| 5251 | 05-18 | 14,746.29 | 5302 * | 05-27 | 3,090.00 |
| 5252 | 05-19 | 143.59 | 5303 | 05-26 | 210.10 |
| 5253 | 05-22 | 769.77 | 5304 | 05-29 | 8.16 |
| 5255 * | 05-15 | 2,208.00 | 5305 | 05-29 | 750.00 |
| 5256 | 05-18 | 2,700.00 | 5308 * | 05-28 | 2,000.00 |
| 5257 | 05-22 | 70.00 | 5309 | 05-27 | 1,340.05 |
| 5258 | 05-20 | 119.36 | 5310 | 05-28 | 12,713.61 |
| 5259 | 05-20 | 3,509.69 | 5311 | 05-29 | 271.96 |
| 5260 | 05-21 | 5,286.00 | 5312 | 05-27 | 55.00 |
| 5262 * | 05-27 | 295.00 | 5313 | 05-26 | 2,098.74 |
| 5263 | 05-27 | 1,061.01 | 5314 | 05-26 | 1,211.69 |
| 5264 | 05-21 | 670.00 | 5315 | 05-28 | 1,085.81 |
| 5265 | 05-26 | 377.00 | 5317 * | 05-26 | 1,568.92 |
| 5266 | 05-19 | 2,403.00 | 5318 | 05-27 | 336.75 |
| 5267 | 05-21 | 3,400.00 | 5319 | 05-27 | 132.66 |
| 5268 | 05-29 | 801.00 | 5320 | 05-27 | 362.46 |
| 5269 | 05-21 | 1,739.34 | 5321 | 05-28 | 918.00 |
| 5270 | 05-19 | 235.00 | 5322 | 05-27 | 102.38 |
| 5271 | 05-18 | 675.22 | 5323 | 05-28 | 157.60 |
| 5272 | 05-26 | 3,730.00 | 5324 | 05-26 | 14,741.99 |
| 5273 | 05-21 | 2,716.47 | 5327 * | 05-29 | 1,621.98 |
| 5274 | 05-29 | 110.00 | | | |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-01 | DOMESTIC WIRE - Ball Horticultural 20150501L2B77Y1C00 0008 | 1,502.56 |
| 05-01 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A  INC 519 322 2 MI XXXXXXXXXXXXX5332 TRAN DATE 04-30-15 | 302.47 |
| 05-01 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 479262 USAIRWAYS   037759 330336BELLEVUE  WA XXXXXXXXXXXXX5324 TRAN DATE 04-29-15 | 665.20 |
| 05-01 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 443106 FLORAL SPLY  13 CAMARILLO CA XXXXXXXXXXXXX5332 TRAN DATE 04-30-15 | 420.00 |
| 05-01 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 443106 FLORAL SPLY  13 CAMARILLO CA XXXXXXXXXXXXX5332 TRAN DATE 04-23-15 | 3,562.50 |
| 05-01 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT 3111 | 5,933.62 |



**Rabobank**

*Rabobank, N.A.*
*P.O. Box 6002*
*Arroyo Grande, CA 93421-6002*

| | |
|---|---|
| Account Number: | ███9983 |
| Statement Date: | May 29, 2015 |
| Page: | 3 of 18 |

## DEBITS (Cont.)

| Date | Description | Subtractions |
|---|---|---|
| 05-01 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 13,864.72 |
| 05-04 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT  5125 800 463 3 CA XXXXXXXXXXXX5324 TRAN DATE 05-01-15 | 128.56 |
| 05-04 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███3111 | 2,354.70 |
| 05-04 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 27,071.88 |
| 05-05 | DOMESTIC WIRE - Seaside Packaging 20150505L2B77Y1C00 0096 | 6,655.60 |
| 05-05 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 315045 550 WEST TEFFT STR EET NIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 05-05-15 | 73.46 |
| 05-05 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███3111 | 280.70 |
| 05-05 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 19,209.46 |
| 05-06 | POS PURCHASE - POS PURCHASE TERMINAL 99002411 COSTCO WHSE #0024 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 05-06-15 | 255.30 |
| 05-06 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 2,166.39 |
| 05-07 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 478930 SPS COMMERCE 612 43594 MN XXXXXXXXXXXX5332 TRAN DATE 05-05-15 | 89.00 |
| 05-07 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 315045 VONS    STORE  16 21 NIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 05-07-15 | 14.29 |
| 05-07 | ACH DEBIT - FCWEST PCA FCW 150507 1460006282032 | 77,539.30 |
| 05-07 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 3,215.40 |
| 05-08 | DOMESTIC WIRE - Sheppard West, Inc 20150508L2B77Y1C00 0148 | 8,078.70 |
| 05-08 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 05-06-15 | 614.05 |
| 05-08 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 2,478.15 |
| 05-11 | DOMESTIC WIRE - Ball Horticultural 20150511L2B77Y1C00 0210 | 580.25 |
| 05-11 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A  INC 519 322 2 MI XXXXXXXXXXXX5332 TRAN DATE 05-08-15 | 521.86 |
| 05-11 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 949.82 |
| 05-12 | ACCT ANALYSIS FEE - ANALYSIS LOSS/CHG FOR 04/30/15 | 334.01 |
| 05-12 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███3111 | 5,202.00 |
| 05-12 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 741.53 |
| 05-13 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444500 USDA PQ PCIT 301 734 3 MN XXXXXXXXXXXX5332 TRAN DATE 05-12-15 | 500.00 |
| 05-13 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 315045 VONS    STORE  16 21 NIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 05-13-15 | 40.21 |
| 05-13 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 1,958.89 |
| 05-14 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT  5125 800 463 3 CA XXXXXXXXXXXX5324 TRAN DATE 05-12-15 | 106.79 |
| 05-14 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 432300 WILLOW NIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 05-12-15 | 67.08 |
| 05-14 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 05-13-15 | 614.05 |
| 05-14 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 05-13-15 | 180.88 |
| 05-14 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███3111 | 29,991.29 |
| 05-14 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 30,636.74 |
| 05-15 | DOMESTIC WIRE - Ball Horticultural 20150515L2B77Y1C00 0270 | 1,643.10 |
| 05-15 | DOMESTIC WIRE - Griffin Greenhouse 20150515L2B77Y1C00 0363 | 4,056.46 |
| 05-15 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 442733 ALBERTSONS  6348 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 05-14-15 | 140.71 |
| 05-15 | ACH DEBIT - PGANDE WEB ONLINE 150515 | 11,085.23 |
| 05-15 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███3111 | 6,132.55 |
| 05-15 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 15,022.16 |
| 05-18 | DOMESTIC WIRE - Griffin Greenhouse 20150518L2B77Y1C00 0085 | 450.00 |
| 05-18 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 400175 LLT BAR CODE    LAB EL 800 882 4 OH XXXXXXXXXXXX5332 TRAN DATE 05-14-15 | 325.00 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**   Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | 0690969983 |
| Statement Date: | May 29, 2015 |
| Page: | 4 of 18 |

## DEBITS (Cont.)

| Date | Description | Subtractions |
|---|---|---|
| 05-18 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 405523 WALMART COM 800966 6546 800 966 6 AR XXXXXXXXXXXX5332 TRAN DATE 05-15-15 | 74.18 |
| 05-18 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A INC 519 322 2 MI XXXXXXXXXXXX5332 TRAN DATE 05-16-15 | 272.19 |
| 05-18 | POS PURCHASE - POS PURCHASE TERMINAL 99002411 COSTCO WHSE #0024 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 05-18-15 | 129.44 |
| 05-18 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ⬛3111 | 1,450.24 |
| 05-18 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ⬛5247 | 29,415.56 |
| 05-19 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 424651 SEARS COM 9300 WEST DES IA XXXXXXXXXXXX5332 TRAN DATE 05-17-15 | 27.21 |
| 05-19 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 TCE HRDIRECT GNEIL 800 888 4 FL XXXXXXXXXXXX5324 TRAN DATE 05-18-15 | 149.90 |
| 05-19 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 315045 VONS    STORE 16 21 NIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 05-19-15 | 22.76 |
| 05-19 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ⬛5247 | 11,601.79 |
| 05-20 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 315045 550 WEST TEFFT STR EET NIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 05-20-15 | 74.84 |
| 05-20 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ⬛3111 | 204.20 |
| 05-20 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ⬛5247 | 2,454.34 |
| 05-21 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 05-20-15 | 422.70 |
| 05-21 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ⬛5247 | 976.35 |
| 05-22 | DOMESTIC WIRE - Sheppard West, Inc 20150522L2B77Y1C00 0127 | 7,346.70 |
| 05-22 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 FREEMAN  CHICAGO 773 379 5 IL XXXXXXXXXXXX5332 TRAN DATE 05-21-15 | 331.91 |
| 05-22 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 IN ITRADENETWORK INC 925 66011 CA XXXXXXXXXXXX5332 TRAN DATE 05-21-15 | 1,484.00 |
| 05-22 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ⬛5247 | 856.88 |
| 05-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 405523 WALMART COM 800966 6546 800 966 6 AR XXXXXXXXXXXX5332 TRAN DATE 05-23-15 | 85.99 |
| 05-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT  5125 800 463 3 CA XXXXXXXXXXXX5324 TRAN DATE 05-21-15 | 188.11 |
| 05-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 479262 USAIRWAYS   037759 911601BELLEVUE  WA XXXXXXXXXXXX5332 TRAN DATE 05-21-15 | 707.20 |
| 05-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A INC 519 322 2 MI XXXXXXXXXXXX5332 TRAN DATE 05-22-15 | 135.03 |
| 05-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 407314 COMFORT SUITES MIC HIGAN CHICAGO  IL XXXXXXXXXXXX5332 TRAN DATE 05-21-15 | 1,159.36 |
| 05-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 421073 DISNEY RESORT DISN E ANAHEIM  CA XXXXXXXXXXXX5332 TRAN DATE 05-22-15 | 232.83 |
| 05-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 421073 DISNEY RESORT DISN E ANAHEIM  CA XXXXXXXXXXXX5332 TRAN DATE 05-22-15 | 232.83 |
| 05-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 404603 CHEVRON 00209832 MORGAN HI CA XXXXXXXXXXXX5324 TRAN DATE 05-22-15 | 66.71 |
| 05-26 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ⬛5247 | 2,437.73 |
| 05-27 | DOMESTIC WIRE - Seaside Packaging 20150527L2B77Y1C00 0155 | 3,325.90 |
| 05-27 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ⬛5247 | 3,393.02 |
| 05-28 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 APL APPLE ONLINE S TORE 800 676 2 CA XXXXXXXXXXXX5324 TRAN DATE 05-17-15 | 754.43 |
| 05-28 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 476501 MILE NORTH HOTEL CHICAGO  IL XXXXXXXXXXXX5324 TRAN DATE 05-26-15 | 254.92 |
| 05-28 | POS PURCHASE - POS PURCHASE TERMINAL 00000101 AMAZON.COM SEATTLE  WA XXXXXXXXXXXX5324 TRAN DATE 05-28-15 | 12.95 |
| 05-28 | POS PURCHASE - POS PURCHASE TERMINAL 00000101 AMAZON.COM SEATTLE  WA XXXXXXXXXXXX5324 TRAN DATE 05-28-15 | 102.56 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank** Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | 0690969983 |
| Statement Date: | May 29, 2015 |
| Page: | 5 of 18 |

## DEBITS (Cont.)

| Date | Description | Subtractions |
|---|---|---|
| 05-28 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 315045 550 WEST TEFFT STR EET NIPOMO    CA XXXXXXXXXXXX5324 TRAN DATE 05-28-15 | 73.69 |
| 05-28 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇▇▇3111 | 27,676.85 |
| 05-28 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇▇▇5247 | 25,378.76 |
| 05-29 | DOMESTIC WIRE - Ball Horticultural 20150529L2B77Y1C00 0334 | 2,550.07 |
| 05-29 | DOMESTIC WIRE - Griffin Greenhouse 20150529L2B77Y1C00 0370 | 6,146.19 |
| 05-29 | DOMESTIC WIRE - SunGro Horticultur 20150529L2B77Y1C00 0286 | 9,222.99 |
| 05-29 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 05-28-15 | 422.70 |
| 05-29 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 05-28-15 | 180.88 |
| 05-29 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇▇▇3111 | 1,704.70 |
| 05-29 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇▇▇5247 | 11,489.06 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 05-01 | ACH CREDIT - Driscoll Straw PAYABLES 150501 0990029 | 5,455.86 |
| 05-01 | ACH CREDIT - Square Inc 150501N2 150501 L1314284802 | 1,583.31 |
| 05-01 | DEPOSIT | 72,262.50 |
| 05-04 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150504 62050 | 90,226.50 |
| 05-04 | DEPOSIT | 51,885.86 |
| 05-05 | DEPOSIT | 448.81 |
| 05-05 | DEPOSIT | 12,249.51 |
| 05-05 | DEPOSIT | 15,713.10 |
| 05-06 | ACH CREDIT - Square Inc 150506N2 150506 L1318173705 | 835.04 |
| 05-07 | DEPOSIT | 42,585.42 |
| 05-08 | ACH CREDIT - Driscoll Straw PAYABLES 150508 0990029 | 4,086.99 |
| 05-08 | ACH CREDIT - Square Inc 150508N2 150508 L1320224112 | 1,762.59 |
| 05-08 | DEPOSIT | 12,289.70 |
| 05-11 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150511 62050 | 82,702.70 |
| 05-11 | DEPOSIT | 65,238.32 |
| 05-13 | ACH CREDIT - Square Inc 150513N2 150513 L1323498567 | 4,246.11 |
| 05-13 | DEPOSIT | 9,560.75 |
| 05-13 | DEPOSIT | 22,388.00 |
| 05-14 | DEPOSIT | 15,029.23 |
| 05-15 | ACH CREDIT - Driscoll Straw PAYABLES 150515 0990029 | 2,834.62 |
| 05-15 | DEPOSIT | 16,482.34 |
| 05-18 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150518 62050 | 18,352.65 |
| 05-18 | DEPOSIT | 17,989.44 |
| 05-18 | DEPOSIT | 49,802.73 |
| 05-19 | DEPOSIT | 2,972.05 |
| 05-20 | DEPOSIT | 10,764.25 |
| 05-21 | DEPOSIT | 27,917.53 |
| 05-22 | ACH CREDIT - Driscoll Straw PAYABLES 150522 0990029 | 1,666.14 |
| 05-22 | DEPOSIT | 34,576.80 |
| 05-26 | ACH CREDIT - Square Inc 150525N2 150526 L1332866926 | 31.86 |
| 05-26 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150526 62050 | 13,725.15 |
| 05-26 | DEPOSIT | 92,190.17 |
| 05-27 | ACH CREDIT - Square Inc 150527N2 150527 L1333934826 | 2,022.30 |
| 05-29 | ACH CREDIT - Driscoll Straw PAYABLES 150529 0990029 | 947.37 |
| 05-29 | DEPOSIT | 132.12 |
| 05-29 | DEPOSIT | 7,220.00 |
| 05-29 | DEPOSIT | 20,756.43 |
| 05-29 | DEPOSIT | 102,058.97 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank** Arroyo Grande, CA 93421-6002

Account Number: ████9983
Statement Date: May 29, 2015
Page: 6 of 18

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 601,752.53 | 05-11 | 683,090.38 | 05-20 | 559,140.16 |
| 05-01 | 622,149.59 | 05-12 | 635,130.17 | 05-21 | 565,341.83 |
| 05-04 | 711,225.44 | 05-13 | 659,630.70 | 05-22 | 586,431.19 |
| 05-05 | 700,287.37 | 05-14 | 609,853.81 | 05-26 | 657,531.31 |
| 05-06 | 675,506.68 | 05-15 | 580,455.82 | 05-27 | 645,370.13 |
| 05-07 | 599,788.95 | 05-18 | 598,321.46 | 05-28 | 566,364.88 |
| 05-08 | 604,791.11 | 05-19 | 556,229.11 | 05-29 | 659,633.89 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | 0.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | 0.00 |

**PLEASE SEE ATTACHED**

| | | |
|---|---|---|
| 3.  BEGINNING BALANCE: | | 0.00 |
| 4.  RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | | 0.00 |
| 5.  BALANCE: | | 0.00 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | | 0.00 |
| 7.  ENDING BALANCE: | | 0.00 |

8.  PAYROLL Account Number(s):

| | | |
|---|---|---|
| | #■■■■5247 | |
| | RaboBank | |
| Depository Name & Location: | PO Box 6002 | |
| | Arroyo Grande, CA | 93421-6002 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date<br>mm/dd/yyyy | Check<br>Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | **Please See Attached** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL DISBURSEMENTS THIS PERIOD:** | 0.00 |

15

May DIP Payroll Checks

**CWN DIP PAYROLL ACCOUNT**
**Rabo Bank Account #•••••5247**

**AS OF 05/29/15**

| Check # | Date | Payee | Amount | Transfers from DIPOP | Balance |
|---|---|---|---|---|---|
| 4264 | 04/30/15 | Billino | 66.30 | - | (3,054.48) |
| 253 | 05/01/15 | Cantor, Raul | 628.86 | - | (3,683.32) |
| 254 | 05/01/15 | Corona, Oscar | 998.66 | - | (4,681.98) |
| 255 | 05/01/15 | Villalba, Jorge | 996.46 | - | (5,678.44) |
| 256 | 05/01/15 | Villagomez, Esperanza | 828.78 | - | (6,507.22) |
| 257 | 05/01/15 | Vazquez, Rosa | 843.97 | - | (7,351.19) |
| 258 | 05/01/15 | Vazquez, Juana | 1,047.08 | - | (8,398.27) |
| 259 | 05/01/15 | Valenzuela, Jaime | 777.79 | - | (9,176.06) |
| 260 | 05/01/15 | Ubias Jr, Jorge C. | 1,090.91 | - | (10,266.97) |
| 261 | 05/01/15 | Saucedo, Rosa | 951.31 | - | (11,218.28) |
| 262 | 05/01/15 | Sanchez, Paulina | 912.45 | - | (12,130.73) |
| 263 | 05/01/15 | Sanchez, Blanca | 987.66 | - | (13,118.39) |
| 264 | 05/01/15 | Rodriguez, Veronica | 1,061.60 | - | (14,179.99) |
| 265 | 05/01/15 | Perez, Juana | 894.16 | - | (15,074.15) |
| 266 | 05/01/15 | Mendoza, Socorro | 999.20 | - | (16,073.35) |
| 267 | 05/01/15 | Magana-Chavez, Rigoberto | 1,102.87 | - | (17,176.22) |
| 268 | 05/01/15 | Guerrero, Ana | 1,138.03 | - | (18,314.25) |
| 269 | 05/01/15 | Dominguez, Olivia | 705.28 | - | (19,019.53) |
| 270 | 05/01/15 | Diaz, Alejandra | 960.72 | - | (19,980.25) |
| 271 | 05/01/15 | De Garcia, Rosalia | 811.87 | - | (20,792.12) |
| 272 | 05/01/15 | Chavez Magna, Antonio | 1,222.91 | - | (22,015.03) |
| 273 | 05/01/15 | Chavez Magna, Antonio | 1,156.08 | - | (23,171.11) |
| 274 | 05/01/15 | Chavez, Yolanda | 776.03 | - | (23,947.14) |
| 275 | 05/01/15 | Cervantes, Erlinda | 775.59 | - | (24,722.73) |
| 276 | 05/01/15 | Socorro, Jose | 955.95 | - | (25,678.68) |
| 277 | 05/01/15 | Martinez, Luis | 870.37 | - | (26,549.05) |
| 278 | 05/01/15 | Zarate, Maria | 509.06 | - | (27,058.11) |
| 279 | 05/01/15 | Tapia, Benita | 1,014.20 | - | (28,072.31) |
| 280 | 05/01/15 | Roman Lopez, Nancy | 651.87 | - | (28,724.18) |
| 281 | 05/01/15 | Rodriguez, Sara | 1,033.15 | - | (29,757.33) |
| 282 | 05/01/15 | Montoya, Paulina | 783.21 | - | (30,540.54) |
| 283 | 05/01/15 | Gonzales, Patrica | 971.22 | - | (31,511.76) |
| 284 | 05/01/15 | Gallardo, Arminda | 880.09 | - | (32,391.85) |
| 285 | 05/01/15 | Figueroa, Jose | 1,314.86 | - | (33,706.71) |
| 286 | 05/01/15 | Estrada De Garcia, Carmelina | 851.57 | - | (34,558.28) |
| 287 | 05/01/15 | De Ramirez, Marina | 899.35 | - | (35,457.63) |
| 288 | 05/01/15 | Vieyra, Cecilia | 1,055.72 | - | (36,513.35) |
| 289 | 05/01/15 | Valenzuela, Rosy | 955.97 | - | (37,469.32) |
| 290 | 05/01/15 | Uriate, Maria | 959.62 | - | (38,428.94) |
| 291 | 05/01/15 | Saucedo, Teresa | 938.25 | - | (39,367.19) |
| 292 | 05/01/15 | Samayoa, Maria | 936.21 | - | (40,303.40) |
| 293 | 05/01/15 | Rodriguez, Rosalina | 924.22 | - | (41,227.62) |
| 294 | 05/01/15 | Rivas G. Enrique | 1,025.15 | - | (42,252.77) |
| 295 | 05/01/15 | Reyes, Jovita | 1,031.68 | - | (43,284.45) |
| 296 | 05/01/15 | Raygoza, Jorge | 974.29 | - | (44,258.74) |
| 297 | 05/01/15 | Quintero, Vidal | 939.65 | - | (45,198.39) |
| 298 | 05/01/15 | Palacios, Maria | 866.37 | - | (46,064.76) |
| 299 | 05/01/15 | Lopez, Cecilia | 990.57 | - | (47,055.33) |
| 300 | 05/01/15 | Hernandez, Ana | 539.10 | - | (47,594.43) |
| 301 | 05/01/15 | Gutierrez, Dioslina | 939.25 | - | (48,533.68) |
| 302 | 05/01/15 | Gonzalez, Cristina | 948.24 | - | (49,481.92) |
| 303 | 05/01/15 | Galaz Zarate, Francisco | 720.19 | - | (50,202.11) |
| 304 | 05/01/15 | Diaz, Santos | 971.19 | - | (51,173.30) |
| 305 | 05/01/15 | Diaz, Norberta | 1,144.27 | - | (52,317.57) |
| 306 | 05/01/15 | De Santos, Maria | 851.10 | - | (53,168.67) |
| 307 | 05/01/15 | De Chavez, Evelia | 925.61 | - | (54,094.28) |
| 308 | 05/01/15 | Cruz, Jose | 1,147.72 | - | (55,242.00) |
| 309 | 05/01/15 | Corral, Alvaro | 1,147.72 | - | (56,389.72) |
| 310 | 05/01/15 | Colores, Isabel | 927.95 | - | (57,317.67) |
| 311 | 05/01/15 | Castro, Lizbeth | 875.52 | - | (58,193.19) |
| 312 | 05/01/15 | Bernal, Deysi | 593.62 | - | (58,786.81) |
| 313 | 05/01/15 | Ayala, Margarita | 1,025.17 | - | (59,811.98) |
| 314 | 05/01/15 | Antonio, Rosa | 971.97 | - | (60,783.95) |
| 315 | 05/01/15 | Amador, Maria | 904.70 | - | (61,688.65) |

May DIP Payroll Checks

**CWN DIP PAYROLL ACCOUNT**
Rabo Bank Account ■■■■524T
AS OF 05/29/15

| Check # | Date | Payee | Amount | Transfers from DIPOP | Balance |
|---|---|---|---|---|---|
| 316 | 05/01/15 | Amezco, Socorro | 878.97 | | (62,203.16) |
| 317 | 05/01/15 | Alvarez, Karla L | 814.48 | | (63,017.64) |
| 318 | 05/01/15 | Alcantar C. Miguel | 1,018.27 | | (64,035.91) |
| 319 | 05/01/15 | Lona, Daniel | 1,002.92 | | (65,038.83) |
| 320 | 05/01/15 | Rodriguez, Robert H. | 1,054.07 | | (66,568.90) |
| 321 | 05/01/15 | Nicolas, Angel | 1,051.33 | | (67,168.20) |
| 322 | 05/01/15 | Lopez, Rodrigo | 662.44 | | (68,680.64) |
| 323 | 05/01/15 | Jaloma, Jose | 914.47 | | (69,595.11) |
| 324 | 05/01/15 | Escobedo, Sergio | 1,005.25 | | (70,600.36) |
| 325 | 05/01/15 | Cardona, Maximino | 928.77 | | (71,529.13) |
| 326 | 05/01/15 | Bejarano, Estanislao | 754.32 | | (72,283.75) |
| 327 | 05/01/15 | Milikan, Brandi | 754.32 | | (73,158.47) |
| 328 | 05/01/15 | State Disbursement Unit | 326.30 | | (73,764.77) |
| E0176 | 05/01/15 | Veronica Cuevas | 680.56 | | (74,455.33) |
| Transfer In | 05/01/15 | From DIP Operating Account | | 13,864.72 | (60,000.61) |
| | | **15-May** | | | |
| Transfer In | 05/04/15 | From DIP Operating Account | | 22,071.88 | 43,928.73 |
| Transfer In | 05/05/15 | From DIP Operating Account | | 15,209.46 | 14,319.27 |
| Transfer In | 05/06/15 | From DIP Operating Account | | 2,166.39 | 12,152.88 |
| Transfer In | 05/07/15 | From DIP Operating Account | | 3,215.40 | (8,937.48) |
| Transfer In | 05/08/15 | From DIP Operating Account | | 2,478.15 | (6,459.33) |
| Transfer In | 05/11/15 | From DIP Operating Account | | 949.82 | (5,509.51) |
| Transfer In | 05/12/15 | From DIP Operating Account | | 741.53 | (4,767.98) |
| Bank Fee | 05/12/15 | Analysis Fee | 36.25 | | (4,804.23) |
| Transfer In | 05/13/15 | From DIP Operating Account | | 1,958.89 | (2,845.34) |
| Transfer In | 05/14/15 | From DIP Operating Account | | 30,636.74 | 27,791.40 |
| 4295 | 05/14/15 | Direct Deposit | 8,953.02 | | 18,838.38 |
| 4296 | 05/14/15 | Tax | 21,109.96 | | (2,271.58) |
| 4297 | 05/14/15 | Billing | 823.75 | | (2,463.34) |
| 329 | 05/15/15 | Carbajal, Raul | 452.07 | | (3,397.41) |
| 330 | 05/15/15 | Mendoza, Socorro | 1,156.65 | | (4,554.06) |
| 331 | 05/15/15 | Corona, Oscar | 1,149.39 | | (5,703.45) |
| 332 | 05/15/15 | Villalba, Jorge | 1,076.87 | | (6,780.32) |
| 333 | 05/15/15 | Ngoma, Esperanza | 631.17 | | (7,411.49) |
| 334 | 05/15/15 | Vazquez, Rosa | 737.59 | | (8,149.08) |
| 335 | 05/15/15 | Vazquez, Juana | 1,135.44 | | (9,285.50) |
| 336 | 05/15/15 | Valenzuela, Jaime | 878.38 | | (10,203.88) |
| 337 | 05/15/15 | Ubas Jr. Jorge C. | 1,061.29 | | (11,485.17) |
| 338 | 05/15/15 | Sacadeo, Rosa | 855.76 | | (12,340.93) |
| 339 | 05/15/15 | Sanchez, Paulina | 743.22 | | (13,084.15) |
| 340 | 05/15/15 | Sanchez, Blanca | 962.36 | | (14,046.51) |
| 341 | 05/15/15 | Rodriguez, Veronica | 1,014.31 | | (15,060.82) |
| 342 | 05/15/15 | Perez, Juana | 804.69 | | (15,865.51) |
| 343 | 05/15/15 | Magana-Chavez, Rigoberto | 1,054.80 | | (16,930.31) |
| 344 | 05/15/15 | Guerra, Ana | 205.05 | | (17,135.36) |
| 345 | 05/15/15 | Dominguez, Oliva | 643.50 | | (17,778.86) |
| 346 | 05/15/15 | De Garcia, Rosalia | 937.60 | | (18,716.26) |
| 347 | 05/15/15 | Chavez, Magna Antonio | 1,241.69 | | (20,057.95) |
| 348 | 05/15/15 | Chavez, Yolanda | 921.65 | | (21,179.60) |
| 349 | 05/15/15 | Cervantes, Eloisa | 971.82 | | (22,151.42) |
| 350 | 05/15/15 | Botello, Jose | 914.85 | | (23,066.27) |
| 351 | 05/15/15 | Martinez, Luis | 919.77 | | (24,985.86) |
| 352 | 05/15/15 | Zarate, Maria | 630.84 | | (25,016.29) |
| 353 | 05/15/15 | Tapia, Bertha | 998.72 | | (26,015.01) |
| 354 | 05/15/15 | Roman Lopez, Nancy | 939.83 | | (27,154.84) |
| 355 | 05/15/15 | Rodriguez, Sara | 1,552.33 | | (27,167.07) |
| 356 | 05/15/15 | Montoya, Paulina | 841.17 | | (29,008.24) |
| 357 | 05/15/15 | Gonzales, Patricia | 594.03 | | (29,602.57) |
| 358 | 05/15/15 | Garibay, Arminda | 853.97 | | (30,756.54) |
| 359 | 05/15/15 | Figueroa, Jose | 1,303.87 | | (32,060.41) |
| 360 | 05/15/15 | Esteva De Solano, Carmelina | 961.70 | | (33,022.11) |
| 361 | 05/15/15 | Da Ramos, Marina | 1,002.88 | | (34,024.99) |
| 362 | 05/15/15 | Vieyra, Cecilia | 1,066.93 | | (34,997.09) |
| 363 | 05/15/15 | Valenzuela, Rosy | 955.95 | | (35,953.04) |

17

**CWN DIP PAYROLL ACCOUNT**
**Rabo Bank Account #......6247**
**AS OF 05/29/15**

May DIP Payroll Checks

| Check # | Date | Payee | Amount | Transfers from DIP/OP | Balance |
|---|---|---|---|---|---|
| 364 | 05/15/15 | Urena, Maria | 874.40 | - | (36,827.44) |
| 365 | 05/15/15 | Saucedo, Teresa | 993.25 | - | (37,820.69) |
| 366 | 05/15/15 | Sentoyo, Maria | 809.86 | - | (38,630.55) |
| 367 | 05/15/15 | Rodriguez, Rosalina | 928.79 | - | (39,559.34) |
| 368 | 05/15/15 | Rivas G, Enrique | 978.46 | - | (40,537.80) |
| 369 | 05/15/15 | Reyes, Jovita | 1,013.21 | - | (41,551.01) |
| 370 | 05/15/15 | Reygoza, Jorge | 987.82 | - | (42,538.83) |
| 371 | 05/15/15 | Quintero, Vidal | 856.88 | - | (43,395.71) |
| 372 | 05/15/15 | Palacios, Maria | 936.89 | - | (44,332.60) |
| 373 | 05/15/15 | Lopez, Cecilia | 942.95 | - | (45,245.55) |
| 374 | 05/15/15 | Hernadez, Ana | 828.20 | - | (46,073.75) |
| 375 | 05/15/15 | Gutierrez, Diostena | 943.71 | - | (47,017.46) |
| 376 | 05/15/15 | Gonzalez, Cristina | 816.86 | - | (47,834.32) |
| 377 | 05/15/15 | Galvez Zarate, Francisco | 718.24 | - | (48,552.56) |
| 378 | 05/15/15 | Diaz, Santos | 987.66 | - | (49,540.22) |
| 379 | 05/15/15 | Diaz, Norberta | 1,061.87 | - | (50,602.09) |
| 380 | 05/15/15 | De Santos, Maria | 909.06 | - | (51,511.15) |
| 381 | 05/15/15 | De Chavez, Evelia | 931.79 | - | (52,442.94) |
| 382 | 05/15/15 | Cruz, Jose | 1,027.22 | - | (53,470.16) |
| 383 | 05/15/15 | Corral, Alvaro | 933.69 | - | (54,403.85) |
| 384 | 05/15/15 | Colores, Isabel | 705.26 | - | (55,109.11) |
| 385 | 05/15/15 | Castro, Lizbeth | 827.70 | - | (55,936.81) |
| 386 | 05/15/15 | Bernal, Deysi | 949.57 | - | (56,886.38) |
| 387 | 05/15/15 | Ayala, Margarita | 744.93 | - | (57,631.31) |
| 388 | 05/15/15 | Antonio, Rosa | 976.35 | - | (58,607.66) |
| 389 | 05/15/15 | Angulo, Maria | 908.75 | - | (59,516.41) |
| 390 | 05/15/15 | Arablos, Socorro | 914.72 | - | (60,431.13) |
| 391 | 05/15/15 | Alvarez, Maria L | 744.98 | - | (61,176.11) |
| 392 | 05/15/15 | Acantar C, Miguel | 932.32 | - | (62,108.43) |
| 393 | 05/15/15 | Luna, Daniel | 950.68 | - | (63,129.11) |
| 394 | 05/15/15 | Rodriguez, Robert H | 909.11 | - | (64,038.22) |
| 395 | 05/15/15 | Nicolas, Angel | 804.01 | - | (64,842.23) |
| 396 | 05/15/15 | Lopez, Rodrigo | 990.19 | - | (65,832.42) |
| 397 | 05/15/15 | Jaloma, Jose | 989.75 | - | (66,822.17) |
| Transfer In | 05/15/15 | Franchise Tax Board | | 15,022.16 | (51,800.01) |
| 398 | 05/15/15 | Escobedo, Sergio | 902.42 | - | (52,702.43) |
| 399 | 05/15/15 | Escobar, Maximino | 912.80 | - | (53,615.23) |
| 400 | 05/15/15 | Bejarano, Estanislao | 1,175.02 | - | (54,790.25) |
| 401 | 05/15/15 | Diaz, Alejandra | 915.32 | - | (55,705.57) |
| 402 | 05/15/15 | Millikan, Brandi | 806.39 | - | (56,511.96) |
| 423 | 05/15/15 | State Disbursement Unit | 388.99 | - | (56,900.95) |
| 424 | 05/15/15 | Franchise Tax Board | 518.31 | - | (57,419.26) |
| Transfer In | 05/15/15 | From DIP Operating Account | | 29,415.56 | (27,997.70) |
| Transfer In | 05/18/15 | From DIP Operating Account | | 11,601.79 | (16,295.91) |
| Transfer In | 05/20/15 | From DIP Operating Account | | 2,454.34 | (13,841.57) |
| Transfer In | 05/21/15 | From DIP Operating Account | | 856.88 | (12,008.34) |
| Transfer In | 05/26/15 | From DIP Operating Account | | 2,437.73 | (9,570.61) |
| Transfer In | 05/27/15 | From DIP Operating Account | | 3,393.02 | (6,177.59) |
| 4308 | 05/22/15 | Direct Deposit | 7,623.29 | - | (13,800.88) |
| 4309 | 05/22/15 | Tax | 16,531.23 | - | (30,332.11) |
| 4310 | 05/22/15 | Billing | 181.55 | - | (30,513.66) |
| Transfer In | 05/22/15 | From DIP Operating Account | | 25,978.76 | (4,534.90) |
| 405 | 05/29/15 | Mendoza, Socorro | 810.12 | - | (5,745.02) |
| 406 | 05/29/15 | Corona, Oscar | 726.38 | - | (6,471.40) |
| 407 | 05/29/15 | Vilaca, Jorge | 800.90 | - | (7,272.30) |
| 408 | 05/29/15 | Velasquez, Esperanza | 505.15 | - | (7,777.45) |
| 409 | 05/29/15 | Vasquez, Rosa | 607.92 | - | (8,385.37) |
| 410 | 05/29/15 | Vazquez, Juana | 775.72 | - | (9,161.09) |
| 411 | 05/29/15 | Valenzuela, Jaime | 597.75 | - | (9,758.84) |
| 412 | 05/29/15 | Ubas Jr, Jorge C. | 835.01 | - | (10,593.85) |
| 413 | 05/29/15 | Saucedo, Rosa | 540.76 | - | (11,134.61) |
| 414 | 05/29/15 | Sanchez, Paulina | 533.90 | - | (11,668.51) |
| 415 | 05/29/15 | Sanchez, Blanca | 691.87 | - | (12,370.38) |

16

May DIP Payroll Checks

**GWN DIP PAYROLL ACCOUNT**
**Rabo Bank Account # ....5247**
**AS OF 05/29/15**

| Check # | Date | Payee | Amount | Transfers from DIPOP | Balance |
|---|---|---|---|---|---|
| 416 | 05/29/15 | Rodriguez, Veronica | 980.81 | - | (13,351.19) |
| 417 | 05/29/15 | Perez, Juana | 521.30 | - | (13,872.49) |
| 418 | 05/29/15 | Magana-Chavez, Rigoberto | 787.74 | - | (14,660.23) |
| 419 | 05/29/15 | Guerrero, Ana | 892.74 | - | (15,552.97) |
| 420 | 05/29/15 | Dominguez, Olivia | 510.71 | - | (16,063.68) |
| 421 | 05/29/15 | De Garcia, Rosalia | 626.91 | - | (16,690.59) |
| 422 | 05/29/15 | Chavez Magana, Antonio | 916.50 | - | (17,607.09) |
| 423 | 05/29/15 | Chavez, Yolanda | 469.13 | - | (18,076.22) |
| 424 | 05/29/15 | Cervantes, Enoka | 827.35 | - | (18,903.57) |
| 425 | 05/29/15 | Becerra, Ana Luisa | 346.39 | - | (19,249.96) |
| 426 | 05/29/15 | Sobno, Jose | 980.00 | - | (20,229.96) |
| 427 | 05/29/15 | Martinez, Luis | 654.33 | - | (20,884.29) |
| 428 | 05/29/15 | Zarate, Maria | 640.32 | - | (21,534.61) |
| 429 | 05/29/15 | Tapia, Bertha | 1,006.47 | - | (22,541.08) |
| 430 | 05/29/15 | Roman Lopez, Nancy | 945.43 | - | (23,486.51) |
| 431 | 05/29/15 | Rodriguez, Sara | 1,047.41 | - | (24,533.92) |
| 432 | 05/29/15 | Montoya, Paulina | 236.63 | - | (24,771.55) |
| 433 | 05/29/15 | Gonzales, Patricia | 930.05 | - | (25,701.60) |
| 434 | 05/29/15 | Garbay, Aminda | 953.59 | - | (27,255.19) |
| 435 | 05/29/15 | Figueroa, Jose | 1,314.10 | - | (28,569.29) |
| 436 | 05/29/15 | Estevez De Solano, Carmelina | 877.02 | - | (29,446.31) |
| 437 | 05/29/15 | De Ramirez, Marina | 899.35 | - | (30,345.66) |
| 438 | 05/29/15 | Villa, Cecilia | 848.57 | - | (31,194.43) |
| 439 | 05/29/15 | Uriana, Maria | 909.22 | - | (32,103.65) |
| 440 | 05/29/15 | Saucedo, Teresa | 818.19 | - | (32,921.84) |
| 441 | 05/29/15 | Santoya, Maria | 922.09 | - | (33,843.93) |
| 442 | 05/29/15 | Rodriguez, Rosalina | 916.92 | - | (34,760.85) |
| 443 | 05/29/15 | Rivas G, Enrique | 916.56 | - | (35,677.41) |
| 444 | 05/29/15 | Reves, Jovita | 1,002.98 | - | (36,680.39) |
| 445 | 05/29/15 | Reygoza, Jorge | 970.18 | - | (37,650.57) |
| 446 | 05/29/15 | Quintero, Vidal | 899.21 | - | (38,549.78) |
| 447 | 05/29/15 | Palacios, Maria | 936.90 | - | (39,505.68) |
| 448 | 05/29/15 | Morales, Ricardo | 398.81 | - | (39,904.49) |
| 449 | 05/29/15 | Lopez, Cecilia | 714.38 | - | (40,618.87) |
| 450 | 05/29/15 | Hernandez, Ana | 913.58 | - | (41,539.45) |
| 451 | 05/29/15 | Gutierrez, Dorsina | 929.59 | - | (42,559.04) |
| 452 | 05/29/15 | Gonzalez, Cristina | 873.67 | - | (43,432.71) |
| 453 | 05/29/15 | Diaz, Santos | 990.75 | - | (44,423.46) |
| 454 | 05/29/15 | Diaz, Norberta | 851.01 | - | (45,552.47) |
| 455 | 05/29/15 | De Santos, Maria | 1,061.61 | - | (46,162.08) |
| 456 | 05/29/15 | De Chavez, Evelia | 916.80 | - | (47,098.88) |
| 457 | 05/29/15 | Cruz, Jose | 1,043.12 | - | (48,142.00) |
| 458 | 05/29/15 | Corral, Alvaro | 1,068.55 | - | (49,210.55) |
| 459 | 05/29/15 | Caceres, Isabel | 829.88 | - | (50,040.43) |
| 460 | 05/29/15 | Castro, Elizbeth | 761.19 | - | (50,801.62) |
| 461 | 05/29/15 | Bernal, Dyory | 964.45 | - | (51,766.07) |
| 462 | 05/29/15 | Ayala, Margarita | 758.42 | - | (52,524.49) |
| 463 | 05/29/15 | Antonio, Rosa | 964.74 | - | (53,489.23) |
| 464 | 05/29/15 | Anguio, Maria | 835.01 | - | (54,324.24) |
| 465 | 05/29/15 | Anaiso, Socorro | 848.78 | - | (55,173.02) |
| 466 | 05/29/15 | Alvarez, Karla L | 629.86 | - | (55,802.88) |
| 467 | 05/29/15 | Alcantar C, Miguel | 752.71 | - | (56,555.59) |
| 468 | 05/29/15 | Lona, Daniel | 1,029.05 | - | (57,584.64) |
| 469 | 05/29/15 | Rodriguez, Robert H | 942.85 | - | (58,527.49) |
| 470 | 05/29/15 | Nicolas, Angel | 155.47 | - | (58,682.96) |
| 471 | 05/29/15 | Lopez, Rodrigo | 894.15 | - | (59,577.11) |
| 472 | 05/29/15 | Jaloma, Jose | 999.75 | - | (60,576.86) |
| 473 | 05/29/15 | Escobedo, Sergio | 967.87 | - | (61,544.73) |
| 474 | 05/29/15 | Cardona, Maximino | 926.99 | - | (62,471.72) |
| 475 | 05/29/15 | Bejarano, Escarcidas | 1,142.97 | - | (63,714.69) |
| 476 | 05/29/15 | Diaz, Alejandra | 936.99 | - | (64,651.68) |
| 477 | 05/29/15 | Millican, Brandi | 637.05 | - | (65,201.70) |
| 478 | 05/29/15 | State Disbursement Unit | 57.69 | - | (65,259.39) |
| 479 | 05/29/15 | Franchise Tax Board | 464.25 | - | (65,723.64) |

19

May DIP Payroll Checks

**CWN DIP PAYROLL ACCOUNT**
Rabo Bank Account #5247

**AS OF 05/29/15**

| Check # | Date | Payee | Amount | Transfers from DIPOP | Balance |
|---|---|---|---|---|---|
| Transfer In | 05/29/15 | From DIP Operating Account | - | 11,489.06 | (54,234.59) |
| DIP PAYROLL | | For May 2015 | 185,087.88 | 191,453.91 | |
| | | Plus 5/1 Transactions | 71,410.87 | 13,864.72 | |
| | | Total May 2015 Transactions | 256,498.75 | 205,318.63 | |

PAYROLL ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____5/29/2015_____   Balance on Statement: _____$0.00_____

Plus deposits in transit (a):

**Please See Attached**
**Note: Our Month End = 05/30/15**

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                          | 0.00 |

Bank statement Adjustments:                        _____
Explanation of Adjustments- _____

_____

ADJUSTED BANK BALANCE:                             | $0.00 |

' It is acceptable to replace this form with a similar form                    Page 6 of 16
'* Please attach a detailed explanation of any bank statement adjustment

**DIP PAYROLL ACCT**
**RABOBANK #⬛⬛⬛⬛5247**                    **May-15**
**GL AC #10114-00-000**
**RECONCILIATION 2015**

| | | |
|---|---|---|
| **Month End** | | **5/30/2015** |
| | | |
| **Bank Balance** | $ | - |
| Outstanding Checks at 5/29 | $ | (54,234.58) |
| | | |
| | | - |
| | $ | (54,234.58) |
| | | |
| **Beginning G/L Balance** | $ | **(60,600.61)** |
| Payroll JE's | $ | (185,051.63) |
| | | - |
| RaboBank Analysis Fee | | (36.25) |
| | | - |
| Xfers from DIP Rabo OP | | 191,453.91 |
| | | - |
| **Bank Balance Adjusted** | $ | (54,234.58) |
| | | - |
| **G/L #10114 Ending Balance** | $ | **(54,234.58)** |
| | | |
| **Difference** | $ | - |



**Rabobank**

*Rabobank, N.A.*
P.O. Box 6002
*Arroyo Grande, CA 93421-6002*

| | |
|---|---|
| Account Number: | 5247 |
| Last Statement: | April 30, 2015 |
| This Statement: | May 29, 2015 |
| Total days in statement period: | 29 |

Page 1 of 17

Direct inquiries to:        800-942-6222

RABOBANK
1554 SOUTH BROADWAY
SANTA MARIA, CA 93454

RETURN SERVICE REQUESTED

CLEARWATER NURSERY INC
BANKRUPTCY CASE NO 9:15-BK-10251-DS
PO BOX 1170
NIPOMO CA 93444-1170

*Payroll*

**Business Banking You Can Grow With**
Get Prime plus zero percent for 12 months on a business line of credit (excluding SBA loans and existing lines)
and up to $375 in savings on business banking products. Visit your local branch today to speak with a business
banker or go to www.rabobankamerica.com/375 for details. This is a limited time offer and restrictions apply.
Subject to credit approval. Prime Rate as published by the Wall Street Journal on the date of application.

## Commercial Checking Account

| | | | | |
|---|---|---|---|---|
| Account number | 5247 | Beginning balance | | $0.00 |
| Enclosures | 167 | Total additions | | $205,318.63 |
| Avg collected balance | $0.00 | Total subtractions | | $205,318.63 |
| | | Ending balance | | $0.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 23 | 05-08 | 61.72 | 277 | 05-05 | 870.37 |
| 180 * | 05-11 | 949.82 | 278 | 05-01 | 509.06 |
| 192 * | 05-08 | 680.32 | 279 | 05-05 | 1,014.20 |
| 196 * | 05-01 | 445.48 | 280 | 05-05 | 847.97 |
| 239 * | 05-05 | 937.12 | 281 | 05-04 | 1,053.15 |
| 253 * | 05-05 | 628.86 | 283 * | 05-18 | 971.22 |
| 254 | 05-01 | 998.66 | 284 | 05-01 | 880.09 |
| 255 | 05-04 | 996.46 | 285 | 05-04 | 1,314.88 |
| 256 | 05-04 | 828.78 | 286 | 05-01 | 951.37 |
| 257 | 05-04 | 843.97 | 287 | 05-04 | 899.35 |
| 258 | 05-04 | 1,047.08 | 288 | 05-04 | 1,055.72 |
| 259 | 05-05 | 777.79 | 289 | 05-13 | 955.97 |
| 261 * | 05-01 | 951.31 | 290 | 05-04 | 959.62 |
| 262 | 05-04 | 612.45 | 291 | 05-04 | 993.26 |
| 263 | 05-05 | 977.66 | 292 | 05-04 | 906.51 |
| 264 | 05-04 | 1,061.60 | 293 | 05-05 | 924.22 |
| 265 | 05-05 | 894.16 | 294 | 05-05 | 1,025.15 |
| 266 | 05-04 | 999.20 | 295 | 05-05 | 1,031.68 |
| 267 | 05-04 | 1,102.87 | 296 | 05-04 | 974.29 |
| 268 | 05-07 | 1,136.03 | 297 | 05-04 | 839.85 |
| 269 | 05-12 | 705.28 | 298 | 05-06 | 856.27 |
| 270 | 05-04 | 960.72 | 299 | 05-04 | 990.57 |
| 272 * | 05-01 | 1,222.91 | 300 | 05-05 | 539.10 |
| 273 | 05-01 | 1,156.08 | 301 | 05-04 | 938.28 |
| 274 | 05-01 | 776.73 | 302 | 05-08 | 944.24 |
| 275 | 05-04 | 773.59 | 303 | 05-05 | 720.79 |
| 276 | 05-01 | 995.96 | 304 | 05-01 | 971.19 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**  Arroyo Grande, CA 93421-6002

Account Number:  5247
Statement Date:  May 29, 2015
Page:  2 of 17

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 305 | 05-04 | 1,144.27 | 364 * | 05-18 | 874.40 |
| 306 | 05-05 | 851.10 | 365 | 05-18 | 993.25 |
| 307 | 05-05 | 925.61 | 366 | 05-18 | 809.86 |
| 308 | 05-04 | 1,040.12 | 367 | 05-18 | 928.79 |
| 309 | 05-01 | 1,147.77 | 368 | 05-19 | 978.46 |
| 310 | 05-04 | 927.95 | 369 | 05-19 | 1,013.21 |
| 311 | 05-05 | 875.52 | 370 | 05-18 | 957.82 |
| 312 | 05-06 | 983.82 | 371 | 05-22 | 856.88 |
| 313 | 05-04 | 1,025.17 | 372 | 05-18 | 936.89 |
| 314 | 05-05 | 971.19 | 373 | 05-18 | 942.95 |
| 315 | 05-05 | 904.70 | 374 | 05-19 | 828.20 |
| 316 | 05-05 | 878.97 | 375 | 05-18 | 943.71 |
| 317 | 05-04 | 814.48 | 376 | 05-27 | 816.86 |
| 318 | 05-05 | 1,018.27 | 377 | 05-18 | 718.24 |
| 319 | 05-13 | 1,002.92 | 378 | 05-15 | 987.66 |
| 320 | 05-07 | 1,048.07 | 379 | 05-18 | 1,061.87 |
| 321 | 05-07 | 1,031.30 | 380 | 05-19 | 909.06 |
| 322 | 05-04 | 962.44 | 381 | 05-18 | 931.79 |
| 323 | 05-05 | 914.47 | 382 | 05-27 | 1,027.22 |
| 324 | 05-04 | 1,005.25 | 383 | 05-15 | 933.69 |
| 325 | 05-01 | 928.77 | 384 | 05-19 | 705.26 |
| 326 | 05-01 | 1,175.02 | 385 | 05-19 | 827.70 |
| 327 | 05-01 | 754.32 | 386 | 05-19 | 949.57 |
| 328 | 05-06 | 326.30 | 387 | 05-27 | 744.93 |
| 329 | 05-19 | 552.07 | 388 | 05-21 | 976.35 |
| 330 | 05-18 | 1,156.65 | 389 | 05-29 | 908.75 |
| 331 | 05-15 | 1,149.39 | 390 | 05-18 | 914.72 |
| 332 | 05-18 | 1,076.87 | 391 | 05-18 | 744.98 |
| 333 | 05-18 | 871.85 | 392 | 05-18 | 972.32 |
| 334 | 05-18 | 737.89 | 393 | 05-18 | 980.68 |
| 335 | 05-18 | 1,135.44 | 394 | 05-26 | 909.11 |
| 336 | 05-18 | 878.38 | 395 | 05-27 | 804.01 |
| 338 * | 05-15 | 855.76 | 396 | 05-19 | 990.19 |
| 339 | 05-18 | 743.22 | 397 | 05-19 | 989.75 |
| 340 | 05-18 | 962.36 | 398 | 05-20 | 1,003.42 |
| 341 | 05-18 | 1,014.31 | 399 | 05-15 | 912.80 |
| 342 | 05-15 | 804.69 | 400 | 05-15 | 1,175.02 |
| 343 | 05-18 | 1,064.80 | 401 | 05-26 | 915.32 |
| 344 | 05-15 | 1,235.05 | 402 | 05-15 | 606.39 |
| 345 | 05-26 | 613.30 | 403 | 05-20 | 383.99 |
| 346 | 05-15 | 937.60 | 404 | 05-28 | 516.31 |
| 347 | 05-15 | 1,241.69 | 406 * | 05-28 | 726.38 |
| 348 | 05-15 | 821.65 | 413 * | 05-29 | 590.76 |
| 349 | 05-18 | 971.82 | 419 * | 05-29 | 892.74 |
| 350 | 05-15 | 914.56 | 421 * | 05-29 | 626.91 |
| 351 | 05-19 | 919.77 | 422 | 05-29 | 916.50 |
| 352 | 05-15 | 630.54 | 423 | 05-29 | 469.13 |
| 353 | 05-19 | 998.72 | 426 * | 05-29 | 990.00 |
| 354 | 05-19 | 939.83 | 428 * | 05-29 | 640.32 |
| 355 | 05-18 | 1,012.53 | 434 * | 05-29 | 953.59 |
| 357 * | 05-18 | 894.03 | 436 * | 05-29 | 877.02 |
| 358 | 05-15 | 853.97 | 453 * | 05-29 | 990.75 |
| 359 | 05-18 | 1,303.87 | 458 * | 05-29 | 1,068.55 |
| 360 | 05-15 | 961.70 | 474 * | 05-29 | 926.99 |
| 361 | 05-18 | 908.05 | 477 * | 05-29 | 637.05 |
| 362 | 05-20 | 1,066.93 | 50176 * | 05-05 | 680.56 |

**Rabobank**

**Rabobank, N.A.**
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| Account Number: | 5247 |
|---|---|
| Statement Date: | May 29, 2015 |
| Page: | 3 of 17 |

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 70000271 * | 05-08 | 811.87 | | | |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-12 | ACCT ANALYSIS FEE - ANALYSIS LOSS/CHG FOR 04/30/15 | 36.25 |
| 05-14 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150514 18442 | 373.76 |
| 05-14 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150514 18442 | 8,953.02 |
| 05-14 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150514 18442 | 21,309.96 |
| 05-28 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150528 18442 | 181.55 |
| 05-28 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150528 18442 | 7,623.29 |
| 05-28 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150528 18442 | 16,331.23 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 05-01 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 13,864.72 |
| 05-04 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 27,071.88 |
| 05-05 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 19,209.46 |
| 05-06 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 2,166.39 |
| 05-07 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 3,215.40 |
| 05-08 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 2,478.15 |
| 05-11 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 949.82 |
| 05-12 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 741.53 |
| 05-13 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 1,958.89 |
| 05-14 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 30,636.74 |
| 05-15 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 15,022.16 |
| 05-18 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 29,415.56 |
| 05-19 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 11,601.79 |
| 05-20 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 2,454.34 |
| 05-21 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 976.35 |
| 05-22 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 856.88 |
| 05-26 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 2,437.73 |
| 05-27 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 3,393.02 |
| 05-28 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 25,378.76 |
| 05-29 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 11,489.06 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 0.00 | 05-11 | 0.00 | 05-20 | 0.00 |
| 05-01 | 0.00 | 05-12 | 0.00 | 05-21 | 0.00 |
| 05-04 | 0.00 | 05-13 | 0.00 | 05-22 | 0.00 |
| 05-05 | 0.00 | 05-14 | 0.00 | 05-26 | 0.00 |
| 05-06 | 0.00 | 05-15 | 0.00 | 05-27 | 0.00 |
| 05-07 | 0.00 | 05-18 | 0.00 | 05-28 | 0.00 |
| 05-08 | 0.00 | 05-19 | 0.00 | 05-29 | 0.00 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

1. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT) **NOT NECESSARY**

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                            _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS                                                                 _____

3.  BEGINNING BALANCE:                                                          | 0 |

4.  RECEIPTS DURING CURRENT PERIOD:
    (Transferred from General Account)                                          _____

5.  BALANCE:                                                                    | 0.00 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                         | 0.00 |

7.  ENDING BALANCE:                                                             | 0.00 |

8.  TAX Account Number(s):                    _____

    Depository Name & Location:               _____
                                              _____
                                              _____

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | **NOT NECESSARY** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

BANK RECONCILIATION  **(NOT NECESSARY)**

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                                  _____
Explanation of Adjustments-

_____

ADJUSTED BANK BALANCE:                                       | $0.00 |

ᵇ It is acceptable to replace this form with a similar form        Page 9 of 16
ᵇ* Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS

C. (906 Eucalyptus Nursery, LLC)

1.  TOTAL RECEIPTS PER ALL PRIOR 906 Eucalyptus ACCOUNT REPORTS _____ 0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR 906 Eucalyptus _____ 0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE: _____ 0.00

4.  RECEIPTS DURING CURRENT PERIOD: _____ 0.00
(Transferred from General Account)

5.  BALANCE: [ 0.00 ]

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:*** [ 0.00 ]

7.  ENDING BALANCE: [ 0.00 ]

8.  906 Eucalyptus Account Number(s): _____ ▓▓▓3111

    Depository Name & Location:    RaboBank
                                   PO Box 6002
                                   Arroyo Grande, CA        93421-6002

TOTAL DISBURSEMENTS FROM THE GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | SEE ATTACHED | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

**906 Eucalyptus**
**Operating/Payroll ACCT**                    **May-15**
**Rabobank #▨▨▨3111**
**Check Register as of 05/31/15**

| Date | Check # | Vendor | Amount |
|---|---|---|---|
| **Accounts Payable Checks** | | | |
| 05/05/15 | ACH | TASC | 204.20 |
| 05/08/15 | 1741 | Blue Shield of California | 5,202.00 |
| 05/08/15 | 1742 | Colonial Life | 165.76 |
| 05/08/15 | 1743 | TASC-Client Services | 58.92 |
| 05/08/15 | 1744 | Principal Financial Group | 1,055.59 |
| 05/08/15 | 1745 | Vision Service Plan (CA) | 205.41 |
| 05/14/15 | Online5/14 | Pacific Gas & Electric Company | 4,540.60 |
| 05/20/15 | ACH | TASC | 204.20 |
| | | **Total AP Checks for May 2015** | **11,636.68** |

| Date | Check # | Employee | Amount |
|---|---|---|---|
| **Payroll Checks** | | | |
| **15-May** | | | |
| 05/14/15 | 4065 | Direct Deposit | 21,306.11 |
| 05/14/15 | 4066 | Tax | 8,386.19 |
| 05/14/15 | 4067 | Billing | 74.31 |
| 05/15/15 | 20670 | Huitron, Alejandro | 1,168.33 |
| 05/15/15 | 20671 | Fabela, Elena | 536.36 |
| 05/15/15 | 20672 | San Luis Obispo Sheriff | 76.50 |
| 05/28/15 | 4083 | Direct Deposit | 19,680.47 |
| 05/28/15 | 4084 | Tax | 7,925.07 |
| 05/28/15 | 4085 | Billing | 71.31 |
| 05/29/15 | 20673 | Huitron, Alejandro | 1,168.31 |
| 05/29/15 | 20674 | Fabela, Elena | 536.39 |
| 05/29/15 | 20675 | San Luis Obispo Sheriff | 76.50 |
| | | **Total Payroll Checks  May 2015** | **$  61,005.85** |
| | | **Total Disbursements 5/1-5/31/15** | **$  72,642.53** |

BANK RECONCILIATION

Bank statement Date: ___5/29/2015___    Balance on Statement: _____

Plus deposits in transit (a):

**SEE ATTACHED**                          Deposit Date          Deposit Amount
**Note: Our Month End = 05/30/15**   _____          _____
                                      _____          _____
                                      _____          _____
                                      _____          _____
                                      _____          _____
TOTAL DEPOSITS IN TRANSIT             _____          _____        | 0.00 |

Less Outstanding Checks (a):
        Check Number          Check Date          Check Amount

TOTAL OUTSTANDING CHECKS:                                                      | 0.00 |

Bank statement Adjustments:                                  _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                         | $0.00 |

ᵇ It is acceptable to replace this form with a similar form          Page 9 of 16
ᵇᵇ Please attach a detailed explanation of any bank statement adjustment

**Eucalyptus Nursery**                                      **May-15**
**RaboBANK AC#▪▪▪▪3111**
**G/L #10120**
**RECONCILIATION - 2015**

| | | |
|---|---|---|
| **Month End** | | **5/29/2015** |
| **Closing Bank Balance** | $ | **(40.00)** |
| Outstanding AP Checks | | (76.50) |
| | $ | **(116.50)** |
| **Beginning GL Balance** | $ | **(2,431.20)** |
| Transfers In from DIP OP | | 74,997.23 |
| Bank Maint & Prem Bus Fees | | (40.00) |
| A/P Checks | | (11,228.28) |
| Payroll Checks | | (61,005.85) |
| TASC ACH Transfers | | (408.40) |
| | $ | **(116.50)** |
| **G/L Ending Balance** | $ | **(116.50)** |
| **Difference** | | - |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | 3111 |
| Last Statement: | April 30, 2015 |
| This Statement: | May 29, 2015 |
| Total days in statement period: | 29 |
| | Page 1 of 4 |
| Direct inquiries to: | 800-942-6222 |

RABOBANK
1026 EAST GRAND AVENUE
ARROYO GRANDE, CA 93420

RETURN SERVICE REQUESTED

906 EUCALYPTUS NURSERY LLC
PO BOX 1170
NIPOMO CA 93444-1170

**Business Banking You Can Grow With**
Get Prime plus zero percent for 12 months on a business line of credit (excluding SBA loans and existing lines) and up to $375 in savings on business banking products. Visit your local branch today to speak with a business banker or go to www.rabobankamerica.com/375 for details. This is a limited time offer and restrictions apply. Subject to credit approval. Prime Rate as published by the Wall Street Journal on the date of application.

## Business Checking

| | | | |
|---|---|---|---|
| Account number | 3111 | Beginning balance | $-40.00 |
| Enclosures | 13 | Total additions | $80,930.85 |
| Avg collected balance | $0.00 | Total subtractions | $80,930.85 |
| | | **Ending balance** | **$-40.00** |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1741 | 05-12 | 5,202.00 | 20669 | 05-05 | 76.50 |
| 1742 | 05-14 | 165.76 | 20670 | 05-18 | 1,168.33 |
| 1743 | 05-14 | 58.92 | 20671 | 05-15 | 536.36 |
| 1744 | 05-15 | 1,055.59 | 20672 | 05-18 | 76.50 |
| 1745 | 05-18 | 205.41 | 20673 | 05-29 | 1,168.31 |
| 20667 * | 05-04 | 1,168.31 | 20674 | 05-29 | 536.39 |
| 20668 | 05-04 | 1,186.39 | | | |

*Skip in check sequence

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-01 | ACH DEBIT - THE GAS COMPANY PAID SCGC 150430 | 5,893.62 |
| 05-05 | ACH DEBIT - TASC FLEX CLAIM 150505 | 204.20 |
| 05-14 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150514 10413 | 74.31 |
| 05-14 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150514 10413 | 21,306.11 |
| 05-14 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150514 10413 | 8,386.19 |
| 05-15 | ACH DEBIT - PGANDE WEB ONLINE 150515 | 4,540.60 |
| 05-20 | ACH DEBIT - TASC FLEX CLAIM 150520 | 204.20 |
| 05-28 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150528 10413 | 71.31 |
| 05-28 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150528 10413 | 7,925.07 |
| 05-28 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150528 10413 | 19,680.47 |
| 05-29 | SERVICE FEE - PREM BUS OB | 30.00 |
| 05-29 | MAINTENANCE FEE | 10.00 |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 05-01 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 9983 | 5,933.62 |

Rabobank, N.A. • Member FDIC
www.rabobankamerica.com
3036    rev 02-14



**Rabobank**

**Rabobank, N.A.**
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number:        ███████3111
Statement Date:        May 29, 2015
Page:                  2 of 4

## CREDITS (Cont.)

| Date | Description | Additions |
|------|-------------|-----------|
| 05-04 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 2,354.70 |
| 05-05 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 280.70 |
| 05-12 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 5,202.00 |
| 05-14 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 29,991.29 |
| 05-15 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 6,132.55 |
| 05-18 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 1,450.24 |
| 05-20 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 204.20 |
| 05-28 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 27,676.85 |
| 05-29 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ██████9983 | 1,704.70 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | -40.00 | 05-12 | 0.00 | 05-20 | 0.00 |
| 05-01 | 0.00 | 05-14 | 0.00 | 05-28 | 0.00 |
| 05-04 | 0.00 | 05-15 | 0.00 | 05-29 | -40.00 |
| 05-05 | 0.00 | 05-18 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

I. DISBURSEMENT SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:  05/01/15-05/31/15
(Provide a copy of monthly account statements for each of the below)

| | |
|---|---|
| General Account(s): | 565,296.82 |
| Payroll Account(s): | (54,234.58) |
| Tax Account | 0.00 |

*Other Accounts:  906 Eucalyptus

| | | | |
|---|---|---|---|
| | | | (116.50) |
| RaboBank | # ████3111 | | |
| PO Box 6002 | Arroyo Grande CA 93421 | | |

*Other Monies:

| | |
|---|---|
| **Petty Cash (from below): | 1,562.28 |

## TOTAL CASH AVAILABLE:

| |
|---|
| 512,508.02 |

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | SEE ATTACHED | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:

| |
|---|
| 0.00 |

ᵇ Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
ᴮ* Attach Exhibit Itemizing all petty cash transactions

# Petty Cash Reconciliation

**Week Ending: 05/29/15**
**MONTH END MAY2015**

| Date | Employee | Vendor/Supplier | Description of Purchase | GL Account | Amount | |
|---|---|---|---|---|---|---|
| 05/06/15 | Cynthia Corral | Self | Mileage for April | 81040-00-050 | - | |
| 05/06/15 | Alejandro Huitron Card #4900 | Home Depot | Spout Pails for Chili Production | 58150-00-600 | 35.00 | |
| 05/06/15 | Alejandro Huitron Card #7365 | Harbor Freight Tools | Production Safety Vests & Gloves | 53020-00-100 | 4.05 | |
| 05/06/16 | Alejandro Huitron Card #7365 | Harbor Freight Tools | Maintenance Supplies | 61220-00-200 | 68.06 | |
| 05/08/15 | Alejandro Huitron Card #7365 | Electronic Parts Store | Maintenance Supplies | 61220-00-200 | 28.90 | |
| 05/09/15 | Alejandro Huitron Card #7365 | Home Depot | Production Supplies | 53030-00-100 | 103.74 | $ 249.28 |
| 05/13/15 | Alejandro Huitron Card#7365 | Home Depot | Blackberry Hoop Supplies | 53030-00-100 | 47.83 | |
| 05/19/15 | Eric Distroedi | Von's | Purchase Cash Card #4936 | 81040-00-050 | 5.55 | $ 47.83 |
| 05/27/15*** | Elena Fabela | Tarset | Office Safety Supplies | 81040-00-050 | 12.97 | |
| 05/14/15 *** | Alejandro Huitron Card#7365 | Gems Sensors & Controls | Sensors | 61130-00-200 | 151.71 | |
| 05/31/15 | Alejandro Huitron Card#7365 | AutoZone | Forklift Repair Spark Plugs | 61220-00-200 | 10.78 | $ 181.41 |
| 05/27/15 | Elena Fabela | Kim Daum | Cell Phone for May | 81030-00-050 | 20.00 | |
| 05/27/15 | Elena Fabela | Self | Cell Phone for May | 81030-00-050 | 20.00 | |
| 05/27/15 | Elena Fabela | Francisco Araujo | Corporate Meals | 80140-00-050 | 17.29 | |
| 05/29/15 | Adrienne Schidler | | IFE Show Booth Supplies | 70100-00-400 | 62.33 | |
| 05/29/15 | Alejandro Huitron Card #7365 | Cal-Coast Machinery | Tractor Seals | 61130-00-200 | 16.81 | $ 198.43 |
| 04/24/15 | Alejandro Huitron Card #4900 | Fence Factory | 6" Groove Wheels for front gate(not on last refill!) | 61130-00-200 | 193.50 | 193.50 |
| 04/27/15 | Elena Fabela | Guadshore Hardware | Pressure Gate | 61120-00-200 | 11.37 | |
| 04/28/15 | Elena Fabela | Self | Cell Phone for April | 81030-00-050 | 20.00 | |
| 04/28/15 | Elena Fabela | Alvaro Corral | Cell Phone for April | 81030-00-050 | 20.00 | |
| 04/28/15 | Elena Fabela | Kim Daum | Cell Phone for April | 81030-00-050 | 20.00 | |
| 04/28/15 | Alejandro Huitron Card #4900 | Gibbs Truck Center | Big Semi Truck Light | 57050-00-560 | 40.74 | |
| 04/28/15 | Eric Distroedi | Von's | Pen to purchase cash card #4900 | 81040-00-050 | 5.95 | $ 118.06 |

**Denominations**

| | | |
|---|---|---|
| 100's | - | |
| 50's | | |
| 20's | 500.00 | |
| 10's | 310.00 | |
| 5's | 110.00 | |
| 1's | 2.00 | Bills 922.00 |
| Quarters | 30.00 | |
| Dimes | 20.00 | |
| Nickles | 6.00 | |
| Pennies | 2.00 | Rolls 58.00 |
| Quarters | 9.36 | |
| Dimes | 2.70 | |
| Nickles | 0.75 | |
| Pennies | 0.13 | Change 12.94 |
| Cash On Hand–Verified 5/29 | | 992.94 |

**Petty Cash Control as of 5/30/15** 2,500.00
From #24 not included in refill (193.50)
Expended WE 5/1 (118.06)
Expended WE 5/8 (249.28)
Expended WE 5/15 (47.83)
Expended WE 5/22 (181.41)
Expended WE 5-29 (136.43)
Should have remaining cash $ 1,573.49
Actual in Cash Box 992.94
Box is short 580.55
Remaining on Cash Cards (569.34)
Box is short 11.21

X:\Banking\AP Aging Calculations\MOR Reports\Monthly Operating Report 4.xls 6/19/2015 2:31 PM

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Farm Credit West | Monthly | 77,539.30 | - | - |
| Luz Properties | Monthly | 1,409.83 | - | - |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: _____

**We Pay Outside Payroll Service**

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 28,795.20 | 269,626.61 | 700,636.50 |
| 31 - 60 days | 1,522.17 | 32,759.77 | 289,476.45 |
| 61 - 90 days | 0.00 | 53,924.45 | 153,561.84 |
| 91 - 120 days | 0.00 | 9,895.36 | 44,799.40 |
| Over 120 days | 0.00 | (95,624.74) | (46,248.95) |
| TOTAL: | 30,317.37 | 270,581.45 | 1,142,225.24 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Florists' Mutual | 2,000,000.00 | 12/22/2015 | May-15 |
| Worker's Compensation | Security National | 1,000,000.00 | 1/1/2016 | May-15 |
| Casualty |  |  |  |  |
| Vehicle | Florists' Mutual | 1,000,000.00 | 12/22/2015 | May-15 |
| Others: Umbrella | Florists' Mutual | 2,000,000.00 | 12/22/2015 | May-15 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Mar-2015 | 1,745,334.99 | 6,500.00 | 29-Apr-2015 | 6,500.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  | 6,500.00 |  | 6,500.00 | 0.00 |

Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Mahmood Jafroodi | N/A | N/A | 8,247.38 |
| John E. Djafroodi | N/A | N/A | 6,631.58 |
| Omead Jafroodi | N/A | N/A | 4,153.84 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Jafroodi Properties LP | N/A | Property Lease | 35,158.72 |
| Omead Jafroodi | N/A | Expense Reimbursement | 1,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

**SEE ATTACHED**

|  | Current Month<br>May-15 | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: |  |  |
| Gross Sales/Revenue |  |  |
| Less: Returns/Discounts |  |  |
| Net Sales/Revenue | 0.00 | 0.00 |
| Cost of Goods Sold: |  |  |
| Beginning Inventory at cost |  |  |
| Purchases |  |  |
| Less: Ending Inventory at cost |  |  |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 |
| Other Operating Income (Itemize) |  |  |
| Operating Expenses: |  |  |
| Payroll - Insiders |  |  |
| Payroll - Other Employees |  |  |
| Payroll Taxes |  |  |
| Other Taxes (Itemize) |  |  |
| Depreciation and Amortization |  |  |
| Rent Expense - Real Property |  |  |
| Lease Expense - Personal Property |  |  |
| Insurance |  |  |
| Real Property Taxes |  |  |
| Telephone and Utilities |  |  |
| Repairs and Maintenance |  |  |
| Travel and Entertainment (Itemize) |  |  |
| Miscellaneous Operating Expenses (Itemize) |  |  |
| Total Operating Expenses | 0.00 | 0.00 |
| Net Gain/(Loss) from Operations | 0.00 | 0.00 |
| Non-Operating Income: |  |  |
| Interest Income |  |  |
| Net Gain on Sale of Assets (Itemize) |  |  |
| Other (Itemize) |  |  |
| Total Non-Operating income | 0.00 | 0.00 |
| Non-Operating Expenses: |  |  |
| Interest Expense |  |  |
| Legal and Professional (Itemize) |  |  |
| Other (Itemize) |  |  |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| NET INCOME/(LOSS) | 0.00 | 0.00 |

(Attach exhibit listing all itemizations required above)

**Clearwater Nursery**
**Income Statement YTD**
**As of May 2015**

**REVENUES**

| | | |
|---|---|---:|
| Plant Sales | $ | 4,067,551 |
| Plant Sales - Prefinished | $ | 487,376 |
| Sales Upgrade Revenue | $ | 42,265 |
| Freight Revenue | $ | 270,846 |
| Backhaul Revenue | $ | 9,410 |
| Fresh Flower Sales | $ | 275 |
| Cuttings - Revenue | $ | - |
| Other Sales | $ | |
| Chili Sales | $ | 48,426 |
| Blueberry Sales | $ | - |
| Blackberry Sales | $ | - |
| Production R&D Revenue | $ | 17,288 |
| Royalty Income | $ | - |
| Adjustments & Allowances-Plants | $ | (99,527) |
| Adjustments & Allowances-Prefinished | $ | - |
| Adjustments & Allowances-Chili | $ | - |
| Adjustments & Allowances-Blueberry | $ | - |
| Adjustments & Allowances-Blackberry | $ | - |
| **Total Revenues** | | **4,843,910** |

**PRODUCTION & DISTRIBUTION EXPENSE**

| | | |
|---|---|---:|
| Production Labor | $ | 845,142 |
| Production Labor - Chili | $ | 60,746 |
| Production-Blueberry Labor | $ | 23,346 |
| Production-Blackberry Labor | $ | - |
| Maintenance Labor | $ | 103,300 |
| Warehouse/Shipping Labor | $ | 90,142 |
| Harvesting/Packing Labor | $ | 332,042 |
| Consultant | $ | - |
| Repairs & Maintenance | $ | 88,568 |
| Seed & Plant Material | $ | 228,165 |
| Production Material & Supply | $ | 179,232 |
| Production - Quarantine Expenses | $ | - |
| Production - Consulting Expense | $ | - |
| Production - Chili Expenses | $ | 53,540 |
| Production - Blueberry Expenses | $ | 74,431 |
| Production - Blackberry Expenses | $ | 1,337 |
| Plants Purchased For Resale | $ | 174,103 |
| Soil Materials | $ | 48,591 |
| Chemicals & Fertilizers | $ | 66,568 |
| Shipping Materials & Supplies | $ | 383,911 |
| Upgrade material costs | $ | 43,095 |
| Sales Tax | $ | 7,122 |
| Freight-Out | $ | 261,705 |
| Rent | $ | 474,893 |
| Gas & Oil Vehicles | $ | 9,266 |
| Heating Gas | $ | 221,356 |
| Electricity | $ | 59,733 |
| Payroll Taxes | $ | 125,065 |
| Insurance | $ | 111,570 |
| Taxes & Licenses | $ | 795 |
| Lease Payments | $ | - |
| Depreciation | $ | 64,547 |
| Plant Samples | $ | (2,557) |
| Plant Inventory Adjustment | $ | - |
| **Total Production & Distribtion Expense** | | **4,129,752** |

| | |
|---|---:|
| GROSS PROFIT | 714,159 |

**Clearwater Nursery**
**Income Statement YTD**
**As of May 2015**

**SELLING EXPENSE**

| | | |
|---|---|---:|
| Sales Salaries | $ | 81,847 |
| Sales PR Taxes | $ | 7,953 |
| Floral Shows | $ | 3,068 |
| Sales Recruitment | $ | - |
| Advertising & Promotions | $ | 3,260 |
| Commissions | $ | 2,111 |
| Plant Samples | $ | 1,824 |
| Travel & Entertainment | $ | 12,378 |
| Total Selling Expense | | 112,441 |

**GENERAL & ADMINISTRATION EXPENSE**

| | | |
|---|---|---:|
| Bonuses | | - |
| Administrative Salaries | $ | 150,759 |
| Payroll Taxes - Admin | $ | 11,806 |
| Professional Fees | $ | 37,515 |
| Dues, Subscriptions & Education | $ | 1,247 |
| Telephone | $ | 10,401 |
| Office Supplies | $ | 9,985 |
| Employee Programs | $ | 163 |
| Computer Expense | $ | 17,756 |
| Medical Expenses | $ | 4,564 |
| Bank Service Charges | $ | 6,104 |
| Interest Expense | $ | 114,343 |
| Disposal of Assets | $ | - |
| Bad Debt | $ | 1,418 |
| Royalty Expense | $ | - |
| Donation | $ | 1,611 |
| TOTAL G&A EXPENSE | | 367,673 |
| TOTAL SELLING/ G&A | | 480,114 |
| **Total Expenses - Operations** | | **4,609,866** |

**OTHER INCOME/(EXPENSE)**

| | |
|---|---:|
| Discounts Earned | - |
| Income Taxes | 58 |
| Misc Income | (191,619) |
| **TOTAL OTHER INCOME/EXPENSE** | **(191,561)** |
| **NET INCOME - OPERATIONS** | **425,606** |

## SEE ATTACHED

**X BALANCE SHEET**
(ACCRUAL BASIS ONLY)

5/31/2015

ASSETS
    Current Assets:
    Unrestricted Cash
    Restricted Cash
    Accounts Receivable
    Inventory
    Notes Receivable
    Prepaid Expenses
    Other (Itemize)
          Total Current Assets       0.00

Property, Plant, and Equipment
Accumulated Depreciation/Depletion
       Net Property, Plant, and Equipment       0.00

Other Assets (Net of Amortization):
    Due from Insiders
    Other (Itemize)
          Total Other Assets       0.00

TOTAL ASSETS       0.00

LIABILITIES
Post-petition Liabilities:
    Accounts Payable
    Taxes Payable
    Notes Payable
    Professional fees
    Secured Debt
    Other (Itemize)
          Total Post-petition Liabilities       0.00

Pre-petition Liabilities:
    Secured Liabilities
    Priority Liabilities
    Unsecured Liabilities
    Other (Itemize)
          Total Pre-petition Liabilities       0.00

TOTAL LIABILITIES       0.00

EQUITY:
    Pre-petition Owners' Equity
    Post-petition Profit/(Loss)
    Direct Charges to Equity
TOTAL EQUITY       0.00

TOTAL LIABILITIES & EQUITY       0.00

**Clearwater Nursery**
**Balance Sheet**
**(As of May 2015)**

**ASSETS**

| | |
|---|---:|
| Petty Cash | 2,500 |
| Cash in Bank | 510,946 |
| Accounts Receivable | 1,142,225 |
| Other Receivables | 529,923 |
| Plant Inventory | 7,048,622 |
| Shipping inventory | 344,186 |
| Production inventory | 96,940 |
| Upgrade & fresh flower inventory | 189,154 |
| Prepaid Expenses | 294,563 |
| **Total Current Assets** | **10,159,060** |
| Leasehold Improvements | 1,482,252 |
| Office Trailer | 23,186 |
| Furniture & Equipment | 247,523 |
| Machinery & Equipment | 1,924,388 |
| Auto & Trucks | 335,919 |
| Construction in Progress | 33,970 |
| | - |
| **Total Prop, Plant & Eqmt** | **4,047,238** |
| Accumulated Depr & Amort. | (3,545,594) |
| **Net Property, Plant & Equipment** | **501,644** |
| Investment in Partnership-Euc | (17,125) |
| Loan to MJ | - |
| Cash Values Life Insurance | - |
| 401K Forfeiture Account | - |
| Prepaid Income Taxes | 3,200 |
| **Total Other Assets** | **(13,925)** |
| **Total Assets** | **10,646,779** |

**Clearwater Nursery**
**Balance Sheet**
**(As of May 2015)**

**LIABILITIES**

| | |
|---|---:|
| Notes Payable Bank | 5,628,076 |
| Accounts Payable | 3,734,092 |
| Income Taxes Payable | - |
| Accrued Payroll | 50,868 |
| Accrued Expenses | 97,881 |
| Accrued Interest | 23,721 |
| Deferred Expenses | - |
| Accrued Royalties | - |
| Deferred Compensation | - |
| Deferred Compensation Values | - |
| Deferred Income | 107,522 |
| Inter Company Payable | 472,458 |
| **Total Current Liabilities** | **10,114,617** |
| | |
| Installment Contracts | - |
| Shareholder Loan | - |
| Notes Payable | 164,807 |
| Cash Values Life Insurance | - |
| | - |
| **Total Long-Term Liabilities** | **164,807** |
| | |
| **Total Liabilities** | **10,279,424** |

**EQUITY**

| | |
|---|---:|
| Capital | 101,000 |
| Paid-In-Capital | 8,380,281 |
| Retained Earnings | (8,539,531) |
| Shareholder Distributions | - |
| Current Year Profit/(Loss) | 425,604 |
| | |
| **Total Equity** | **367,355** |
| | |
| **Total Liabilities & Equity** | **10,646,779** |

XI. QUESTIONNAIRE

|     |     | No | Yes |
|-----|-----|----|-----|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:

       No: X    Yes: ___

_____

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:

       No: X    Yes: ___

_____

3.
State what progress was made during the reporting period toward filing a plan of reorganization

*Entered into DIP financing agreement and cash collateral stipulation with secured creditor*

_____

4. Describe potential future developments which may have a significant impact on the case:
*Seeking the potential sale or lease of underlying land*

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
*N/A*

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.

       No: X    Yes: ___

_____

I, **John E. Djafroodi, President**
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_6/14/15_
Date

_____
Page 16 of 16      Principal for debtor-in-possession