UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:                               | CHAPTER 11 (BUSINESS) | |
|--------------------------------------|--------------------------|------------|
| Clearwater Nursery, Inc<br>887 Mesa Road<br>Nipomo, CA 93444 | | |
| | Case Number: | 9:15-bk-10251-DS |
| | Operating Report Number: | 5 |
| Debtor(s). | For the Month Ending: | 6/30/2015 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — **4,289,654.42**

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — **3,743,874.78**

3. BEGINNING BALANCE: — **556,348.74**

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | **960,232.27** |
| Accounts Receivable - Pre-filing | | 0.00 |
| Fire Insurance Proceeds | | **0.00** |
| Other (Specify) | Employee Ins. Payment | **57.79** |
| Other (Specify) | Non AR Misc | **260.33** |
| **Other (Specify) | | **0.00** |

TOTAL RECEIPTS THIS PERIOD: — **960,550.39**

5. BALANCE: — **1,516,899.13**

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 279,762.51 |
| Disbursements (from page 2) | 552,699.15 |

TOTAL DISBURSEMENTS THIS PERIOD:*** — **832,461.66**

7. ENDING BALANCE: — **684,437.47**

8. General Account Number(s): ███9983

RaboBank

Depository Name & Location: PO Box 6002

Arroyo Grande, CA 93421-6002

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
*** This amount should be the same as the total from page 2.

### TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | SEE ATTACHED | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

June OP Disbursements

**Check Register-CWN DIP OPERATING**
**Rabo Bank Account #___883**
**GL #10112-00-000**

AS OF
06/30/15

| Date | Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|---|
| 15-Jun | 5349 | 06/01/15 | Robert Mann-Sleeves | 7,281.50 | | | 558,005.32 |
| | ACH In | 06/01/15 | From SaveMart-Receivables | | 26,091.75 | | 584,097.07 |
| | Wire 6/1 | 06/01/15 | Griffin Greenhouses-Plant Material | 1,389.23 | | | 582,707.84 |
| | DBT#116 | 06/01/15 | Willow-Corp Meals | 47.78 | | | 582,660.06 |
| | DBT#117 | 06/01/15 | Home Depot-Floral Shows IFE | 58.15 | | | 582,601.91 |
| | DBT#118 | 06/01/15 | Biobest-Pesticides | 330.51 | | | 582,271.40 |
| | DBT#119 | 06/01/15 | Costco-Office Supplies | 329.63 | | | 581,941.77 |
| | Deposit | 06/01/15 | Deposit Receivables | | 168,637.50 | | 750,579.27 |
| | Transfer Out | 06/01/15 | To DIP Payroll Account | | | (27,789.53) | 722,789.74 |
| | Transfer Out | 06/01/15 | To 906 Eucalyptus | | | (40.00) | 722,749.74 |
| | 5350 | 06/02/15 | JD Harvesting - Contract Labor | 11,687.96 | | | 711,061.78 |
| | 5351 | 06/02/15 | Federal Express-Postage | 16.37 | | | 711,045.41 |
| | 5352 | 06/02/15 | Jafrood Properties-June Rent | 35,158.72 | | | 675,886.69 |
| | 5353 | 06/02/15 | Mahmed Jafrood-May Health Insurance | 612.63 | | | 675,274.06 |
| | Transfer Out | 06/02/15 | To 906 Eucalyptus | | | (280.70) | 674,993.36 |
| | Transfer Out | 06/02/15 | To DIP Payroll Account | | | (11,720.82) | 663,272.54 |
| | Deposit | 06/02/15 | Deposit Receivables | | 9,777.95 | | 673,050.49 |
| | 5354 | 06/03/15 | AGRx-Chemicals & Fertilizers | 2,756.07 | | | 670,294.42 |
| | 5355 | 06/03/15 | Robert Mann-Shipping Materials | 677.50 | | | 669,616.92 |
| | 5356 | 06/03/15 | Square-Receivables | 665.75 | | | 668,875.74 |
| | DBT#120 | 06/03/15 | Costco-Production Materials & Supplies | 231.73 | | | 666,331.41 |
| | Deposit | 06/03/15 | Deposit Receivables | | 4,000.00 | | 670,331.41 |
| | ACH Out | 06/04/15 | Farm Credit West-Interest & Rent | 77,652.57 | | | 592,678.84 |
| | Square | 06/04/15 | Square ACH Tests to Open House | | 9.72 | | 592,688.56 |
| | Square | 06/04/15 | Square ACH Tests re Open House | 10.00 | | | 592,678.56 |
| | Deposit | 06/04/15 | Deposit: Receivables | | 0.49 | | 585,646.00 |
| | ACH In | 06/04/15 | Square-Test | | 4.36 | | 585,324.37 |
| | DBT#121 | 06/04/15 | Ball Seed - Fertilizer & Seeds | 6,720.93 | | | 578,799.19 |
| | DBT#122 | 06/04/15 | Florida Beauty-Production Materials & Supplys | 321.63 | | | 576,764.02 |
| | 5357 | 06/04/15 | American Horticulture-Production M&S | 6,528.18 | | | 576,754.02 |
| | Transfer Out | 06/04/15 | To DIP Payroll Account | | | (2,032.17) | 576,754.02 |
| | ACH In | 06/05/15 | Driscoll Strawberries-Receivables | | 34,245.53 | | 610,999.55 |
| | ACH In | 06/05/15 | Square-Test | | 568.60 | | 611,004.41 |
| | 5360 | 06/05/15 | DecoWraps-Shipping Materials | 2,386.98 | | | 611,573.01 |
| | 5361 | 06/05/15 | Helena Chemical-Chemicals | 656.70 | | | 609,186.03 |
| | Wire 6/2 | 06/05/15 | Hanson Aggregates - Rental & Maintenance | 8,754.90 | | | 608,530.33 |
| | Wire 6/5 | 06/05/15 | Sheppard West-Plant & Seed Material | 7,531.50 | | | 605,234.19 |
| | Wire 6/5B | 06/05/15 | Sun-Gro-Soil Materials | 2,352.30 | | | 596,479.29 |
| | Wire 6/5C | 06/05/15 | Temkin - Shipping Materials | 109.83 | | | 588,947.69 |
| | 5363 | 06/05/15 | Praxair Distribution, Inc. | 1,649.63 | | | 586,595.39 |
| | 5364 | 06/05/15 | API Waste Services | 1,500.00 | | | 586,485.56 |
| | 5365 | 06/05/15 | Brian Wick dba Brian Boiler Works | 410.00 | | | 584,835.93 |
| | 5366 | 06/05/15 | PHI, LLC | 69.16 | | | 584,335.93 |
| | 5367 | 06/05/15 | Culligan | 197.31 | | | 582,925.93 |
| | 5368 | 06/05/15 | Farm Supply Company | 1,385.39 | | | 582,856.77 |
| | 5369 | 06/05/15 | JB Dewar, Inc. | 2,409.63 | | | 582,659.49 |
| | 5370 | 06/05/15 | Luz Properties, LLC | 2,700.00 | | | 581,273.07 |
| | 5371 | 06/05/15 | Moises Novoa | 1,093.82 | | | 579,663.24 |
| | 5372 | 06/05/15 | MetLife c/o PAScore, LLC | 2,375.00 | | | 577,163.24 |
| | 5373 | 06/05/15 | Michael K. Andonian, C.P.A. | 3,555.00 | | | 576,069.42 |
| | 5374 | 06/05/15 | Milgro Nursery, LLC | 1,419.81 | | | 573,694.42 |
| | 5376 | 06/05/15 | Miner's Ace Hardware | 1,419.81 | | | 570,139.42 |
| | 5377 | 06/05/15 | Brother's Best Cooling | 6,646.82 | | | 562,072.79 |

June OP Disbursements

**Check Register-CWN DIP OPERATING**
Rabo Bank Account #____9983
GL #10112-00-000
AS OF 06/30/15

| Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| 5378 | 06/05/15 | Western Propane Service | 112.13 | | | 561,960.66 |
| 5379 | 06/05/15 | Oak Harbor Freight Lines, Inc. | 1,521.00 | | | 560,439.66 |
| 5380 | 06/05/15 | Florida Beauty-Freight Out | 195.03 | | | 560,244.63 |
| Square | 06/05/15 | Square ACH Tests re Open House | 5.00 | | | 560,239.63 |
| DBT#123 | 06/05/15 | Koppert Biological-Production Materials & Supplies | 422.70 | | | 559,816.93 |
| Transfer Out | 06/05/15 | To DIP Payroll Account | | | (3,664.48) | 556,152.45 |
| DBT#124 | 06/08/15 | Fuel/Goleta-Eric-Corporate Travel | 73.49 | | | 556,078.96 |
| Deposit | 06/08/15 | Deposit Receivables | | 7,759.35 | | 563,838.31 |
| ACH In | 06/08/15 | SaveMart-Receivables | | 66,254.80 | | 630,073.11 |
| Transfer Out | 06/08/15 | To DIP Payroll Account | | | (898.21) | 629,174.90 |
| DBT#125 | 06/08/15 | Biobest-Pesticides | 256.69 | | | 628,918.21 |
| Transfer Out | 06/08/15 | To 906 Eucalyptus | | | (5,567.67) | 623,350.54 |
| DBT#126 | 06/08/15 | IFE-7-Eleven Chicago-Sales Meals & Entertainment | 4.19 | | | 623,346.35 |
| DBT#127 | 06/08/15 | Old Town Shirt Factory-Advertising & Promotion | 90.30 | | | 623,256.05 |
| DBT#128 | 06/08/15 | US Airways-Sales Travel | 25.00 | | | 623,231.05 |
| Deposit | 06/08/15 | Deposit Receivables | | 106,421.33 | | 729,652.38 |
| Wire 09 | 06/08/15 | Griffin Greenhouses-Plant Material | 5,552.18 | | | 724,000.20 |
| 5331 | 06/09/15 | Petty Cash - Refill | 1,560.63 | | | 722,439.57 |
| 5332 | 06/09/15 | J Harvesting - Contract Labor | 9,103.55 | | | 713,336.02 |
| DBT#129 | 06/09/15 | Blue Ribbon Taxi Chicago-Sales Travel | 39.45 | | | 712,165.77 |
| DBT#130 | 06/09/15 | IFE-Eddie VS Chicago-Sales Meals & Entertainment | 141.34 | | | 712,024.43 |
| DBT#131 | 06/09/15 | SPS Commerce-Computer Expense | 174.20 | | | 711,850.23 |
| DBT#132 | 06/09/15 | IFE-El Bravo Sly Harbor Phoenix-Sales Meals | 10.59 | | | 711,839.64 |
| DBT#133 | 06/09/15 | IFE-SavorCafé Chicago-Sales Meals & Entertainment | 11.09 | | | 711,828.55 |
| DBT#134 | 06/09/15 | Chicago Elite 6-Sales Travel | 13.74 | | | 711,814.81 |
| DBT#135 | 06/09/15 | Choice Taxi Chicago-Sales Travel | 13.95 | | | 711,800.86 |
| DBT#136 | 06/09/15 | IFE-SavorCafé Chicago-Sales Meals & Entertainment | 24.40 | | | 711,776.46 |
| Deposit | 06/09/15 | Deposit Receivables | | 97,912.92 | | 809,689.38 |
| Transfer Out | 06/09/15 | To DIP Payroll Account | | | (619.72) | 809,069.66 |
| 5383 | 06/10/15 | AGRx-Chemicals & Fertilizers | 914.90 | | | 808,154.76 |
| Online 612 | 06/10/15 | PG & E | 18,383.60 | | | 789,771.16 |
| DBT#137 | 06/10/15 | IFE-Joe's-Chicago - Sales Meals & Entertainment | 15.66 | | | 789,755.55 |
| DBT#138 | 06/10/15 | Northeast Mgmt Chicago-Sales Travel | 127.45 | | | 789,628.10 |
| DBT#139 | 06/10/15 | IFE-Riva Ristorante Chicago-Sales Meals & Entertainment | 8.18 | | | 789,619.92 |
| Transfer Out | 06/10/15 | To DIP Payroll Account | | | (818.19) | 788,801.73 |
| DBT#140 | 06/10/16 | IFE-Savor Café Chicago-Sales Meals & Entertainment | 16.84 | | | 788,784.89 |
| DBT#141 | 06/10/15 | Koppert Biological-Production Materials & Supplies | 422.70 | | | 788,362.19 |
| DBT#142 | 06/10/15 | AmazonPrime Membership - Dues & Subscriptions | 106.43 | | | 788,255.76 |
| DBT#143 | 06/10/15 | FCPT-Ag Cert Deposit AC-Production S&M | 500.00 | | | 787,755.78 |
| DBT#144 | 06/10/15 | Breite Exposition Services - Floral Shows | 2,327.00 | | | 785,428.76 |
| Deposit | 06/10/15 | Deposit Receivables | | 220.00 | | 785,648.76 |
| 5384 | 06/11/15 | Florida Beauty - Freight Out | 203.89 | | | 785,444.87 |
| DBT#145 | 06/11/15 | Freeman Chicago-Floral Shows | 216.05 | | | 785,228.82 |
| Transfer Out | 06/11/15 | To DIP Payroll Account | | | (22,639.74) | 762,573.42 |
| DBT#146 | 06/11/15 | IFE-Elite 1 Taxi Chicago - Sales Travel | 54.75 | | | 762,518.67 |
| DBT#147 | 06/12/15 | Chicago Taxi - Sales Travel | 31.58 | | | 762,487.09 |
| DBT#148 | 06/12/15 | IFE-Savor Café Chicago-Sales Meals | 15.66 | | | 762,471.43 |
| Deposit | 06/11/15 | Deposit Receivables | | 16,518.32 | | 779,005.41 |
| Transfer Out | 06/11/15 | To 906 Eucalyptus | | | (29,013.18) | 749,992.23 |
| ACH In | 06/11/15 | Driscol Strawberries-Receivables | | 392.91 | | 750,385.14 |
| 5385 | 06/12/15 | Seaview Nursery-Production Material & Supply | 1,275.00 | | | 749,110.14 |
| 5386 | 06/12/15 | Helena Chemical-Chemicals | 3,928.72 | | | 745,181.42 |
| 5387 | 06/12/15 | Deco/Wraps-Shipping Materials | 1,740.40 | | | 743,441.02 |
| 5388 | 06/12/15 | Pacific Union Transportation | 700.00 | | | 742,741.02 |
| 5389 | 06/12/15 | Praxair Distribution, Inc | 117.50 | | | 742,623.52 |
| 5390 | 06/12/15 | B & B STEEL | 924.33 | | | 741,699.19 |
| 5391 | 06/12/15 | BAP Nursery, Inc. | 2,513.00 | | | 739,186.19 |
| 5392 | 06/12/15 | Cochloo & Son, Inc. | 1,200.00 | | | 737,986.19 |

June OP Disbursements

**Check Register-CWN DIP OPERATING**
**Rabo Bank Account #▉▉▉9883**
**GL #10112-00-000**

AS OF
06/30/2015

| Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| 5393 | 06/12/15 | Central Coast Industries, Inc. | 2,753.38 | - | - | 735,213.76 |
| 5394 | 06/12/15 | Overall North America, Inc. | 377.00 | - | - | 734,836.76 |
| 5395 | 06/12/15 | Federal Express | 24.64 | - | - | 734,812.12 |
| 5396 | 06/12/15 | Grower Logistical Services | 574.31 | - | - | 734,237.81 |
| 5397 | 06/12/15 | MNC Strobons, Inc | 14,094.12 | - | - | 720,143.69 |
| 5398 | 06/12/15 | Prudential Overall Supply | 132.66 | - | - | 720,011.03 |
| 5399 | 06/12/15 | Santa Maria Diesel, Inc | 141.09 | - | - | 719,869.94 |
| 5400 | 06/12/15 | Sprint | 887.86 | - | - | 718,982.08 |
| 5401 | 06/12/15 | West Coast Refrigerated Trucking | 112.61 | - | - | 718,869.47 |
| 5402 | 06/12/15 | Oak Harbor Freight Lines, Inc. | 6,161.00 | - | - | 712,708.47 |
| 5403 | 06/12/15 | Florida Beauty-Freight Out | 91.65 | - | - | 712,616.82 |
| DBT#149 | 06/12/15 | US Airways-Sales Travel-Eric Baggage | 25.00 | - | - | 712,591.82 |
| DBT#150 | 06/12/15 | Santa Barbara Airport Parking-IFE Eric | 48.00 | - | - | 712,543.82 |
| Transfer Out | 06/12/15 | To DIP Payroll Account | | | (9,462.83) | 703,080.99 |
| DBT#151 | 06/12/15 | Office Depot-Office Supplies | 102.65 | - | - | 702,978.34 |
| DBT#152 | 06/12/15 | Costco-Office Supplies | 28.13 | - | - | 702,950.21 |
| DBT#153 | 06/12/15 | Mile North Hotel Chicago/IFE/Eric-Sales Travel | 509.84 | - | - | 702,440.37 |
| DBT#154 | 06/12/15 | Amazon.Com - Office & Telephone Expense | 44.42 | - | - | 702,375.95 |
| Deposit | 06/12/15 | Deposit Receivables | - | 4,656.75 | - | 707,034.70 |
| Transfer Out | 06/15/15 | To 906 Eucalyptus | | | (5,202.00) | 701,832.70 |
| ACH In | 06/15/15 | Save/Mart-Receivables | - | 99,529.65 | - | 801,362.35 |
| ACH In | 06/15/15 | Square Cash NTX - Receivables | - | 1,163.61 | - | 803,525.96 |
| ACH In | 06/15/15 | Square Kobata - Receivables | - | 2,202.34 | - | 804,730.30 |
| Wire 6/15 | 06/15/15 | Greenex - Seed & Plant Material | 558.00 | - | - | 804,172.30 |
| Bank Fee | 06/15/15 | Rabobank Analysis Fee | 259.81 | - | - | 803,912.49 |
| DBT#155 | 06/15/15 | Horticultural Printers-Production Materials & Supply | 856.30 | - | - | 803,056.19 |
| DBT#156 | 06/15/15 | Biotest-Pesticides | 591.82 | - | - | 802,464.37 |
| Transfer Out | 06/15/15 | To DIP Payroll Account | | | (30,981.16) | 771,483.21 |
| Deposit | 06/15/15 | Deposit Receivables | - | 60,347.52 | - | 831,830.73 |
| Transfer Out | 06/15/15 | To 906 Eucalyptus | | | (7,930.50) | 823,900.23 |
| 5404 | 06/16/15 | Helena Chemical-Chemicals | 2,590.97 | - | - | 821,309.26 |
| 5405 | 06/16/15 | JD Harvesting - Contract Labor | 11,009.83 | - | - | 810,299.43 |
| 5406 | 06/16/15 | Joan Ferry-dba Reefer Trailer Rents-Production M&S | 1,350.00 | - | - | 808,949.43 |
| Transfer Out | 06/16/15 | To 906 Eucalyptus | | | (1,190.28) | 807,759.15 |
| DBT#157 | 06/16/15 | CSI-Santa Maria-Gasoline-Corporate Travel | 68.61 | - | - | 807,690.54 |
| Transfer Out | 06/16/15 | To DIP Payroll Account | | | (14,720.09) | 792,970.45 |
| Deposit | 06/16/15 | Deposit Receivables | - | 15,575.75 | - | 808,546.20 |
| 5385V | 06/17/15 | Voided Seaview Nursery Ck #5355 | 592.71 | - | - | 807,953.49 |
| Transfer Out | 06/17/15 | To 906 Eucalyptus | (1,275.00) | | (1,234.80) | 809,228.49 |
| DBT#158 | 06/17/15 | Ultime-Production Materials & Supplies | 104.54 | - | - | 807,939.15 |
| DBT#159 | 06/17/15 | Office Depot-Office Supplies | 25.55 | - | - | 807,883.60 |
| Transfer Out | 06/17/15 | To DIP Payroll Account | | | (2,434.14) | 805,429.46 |
| Deposit | 06/17/15 | Deposit Receivables | - | 1,659.50 | - | 807,088.96 |
| Deposit | 06/17/15 | Deposit Receivables | - | 1,450.00 | - | 808,538.96 |
| Wire 6/18 | 06/18/15 | Sun-Gro-Soil Materials | 14,884.27 | - | - | 793,654.69 |
| 5408 | 06/18/15 | American Horticulture-Production M&S & Chemicals | 2,320.46 | - | - | 791,334.23 |
| 5409 | 06/18/15 | May Greenhouses, Inc.-Production M&S | 2,490.00 | - | - | 788,844.23 |
| Online 6/18 | 06/18/15 | American Express Delta Skymiles-Office Expense | 179.78 | - | - | 788,664.45 |
| 5410 | 06/18/15 | Southern California Gas Co - Heating Gas | 18,412.62 | - | - | 764,451.83 |
| DBT#160 | 06/18/15 | Koppert Biological-Production Materials & Supplies | 425.70 | - | - | 764,026.13 |
| DBT#161 | 06/18/15 | Koppert Biological-Production Materials & Supplies | 1,004.05 | - | - | 763,022.08 |
| Deposit | 06/18/15 | Deposit Receivables | - | 12,374.59 | - | 775,396.67 |
| Wire 6/19 | 06/19/15 | Sheppard West-Plant & Seed Material | 7,621.20 | - | - | 767,775.47 |
| 5411 | 06/19/15 | Abalone Coast Analytical, Inc | 40.00 | - | - | 767,735.47 |
| 5412 | 06/19/15 | Brian Wick dba Brian Boiler Works | 983.59 | - | - | 766,751.88 |
| 5413 | 06/19/15 | Central Coast Batteries | 176.54 | - | - | 766,575.34 |
| 5414 | 06/19/15 | FHL LLC | 165.00 | - | - | 766,300.34 |

**Check Register-CWN DIP OPERATING**
**Rabo Bank Account #.....9983**
**GL #10112-00-000**
**AS OF 06/30/15**

| Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| 5415 | 06/19/15 | Enrique Zuniga, Jr. dba EZ Trans | 4,274.48 | | | 762,115.86 |
| 5416 | 06/19/15 | Federal Express | 46.84 | | | 762,069.02 |
| 5417 | 06/19/15 | FlopaK | 1,200.00 | | | 760,869.02 |
| 5418 | 06/19/15 | Franchise Tax Board | 1,233.87 | | | 759,635.15 |
| 5419 | 06/19/15 | Grower Logistical Services | 783.14 | | | 758,852.01 |
| 5420 | 06/19/15 | JB Dewar, Inc. | 396.14 | | | 758,455.87 |
| 5421 | 06/19/15 | Norcast Communications, Inc. | 1,501.83 | | | 756,954.04 |
| 5422 | 06/19/15 | Quinn Rental Services | 1,816.50 | | | 755,137.54 |
| 5423 | 06/19/15 | Robertson Supply, Inc. | 605.49 | | | 754,532.05 |
| 5424 | 06/19/15 | Brother's Best Cooling | 2,784.04 | | | 751,748.01 |
| 5425 | 06/19/15 | Madland Toyota-Lift, Inc. | 112.17 | | | 751,635.84 |
| 5426 | 06/19/15 | West Coast Water Services, Inc. | 499.16 | | | 751,136.68 |
| 5427 | 06/19/15 | Pacific Industrial Supply | 7,148.15 | | | 743,988.53 |
| 5428 | 06/19/15 | Florida Beauty-Freight Out | 91.65 | | | 743,896.88 |
| Deposit | 06/19/15 | Deposit-NonIAR-NSF-Other Income & Exp | | 200.00 | | 744,096.88 |
| Deposit | 06/19/15 | Deposit Receivables | | 21,296.37 | | 765,393.25 |
| DBT#162 | 06/19/15 | Office Depot-Office Supplies | 34.38 | | | 765,358.87 |
| DBT#163 | 06/19/15 | California Sushi-Sales Meals | 42.85 | | | 765,316.02 |
| Transfer Out | 06/19/15 | To DIP Payroll Account | | | (1,871.19) | 763,444.83 |
| DBT#164 | 06/22/15 | Costco-Office Supplies | 55.48 | | | 763,389.35 |
| ACH In | 06/22/15 | SaveMart-Receivables | | 12,615.30 | | 776,004.65 |
| DBT#165 | 06/22/15 | Rancho Nipomo BBQ-Sales Meals | 36.90 | | | 775,967.75 |
| DBT#166 | 06/22/15 | Home Depot-Office Supplies | 133.27 | | | 775,834.48 |
| DBT#168 | 06/22/15 | Biotest-Pesticides | 1,157.60 | | | 774,676.88 |
| Transfer Out | 06/22/15 | To 906 Eucalyptus | | | (1,168.32) | 773,508.56 |
| Wire 6/23 | 06/23/15 | Greenex - Seed & Plant Material | 972.00 | | | 772,536.56 |
| Wire 6/23B | 06/23/15 | Bail Seed - Fertilizer & Seeds | 11,336.19 | | | 761,200.37 |
| 5429 | 06/23/15 | Helena Chemical-Chemicals | 4,047.47 | | | 757,152.90 |
| Wire 6/23C | 06/23/15 | Seaside Packaging-Shipping boxes | 5,465.60 | | | 751,687.30 |
| 5430 | 06/23/15 | JD Harvesting - Contract Labor | 9,658.21 | | | 742,029.09 |
| Deposit | 06/23/15 | Deposit Receivables | | 59,728.44 | | 801,757.53 |
| DBT#167 | 06/23/15 | Mile North Hotel Chicago/FE/Eric-Sales Meals | 10.77 | | | 801,746.76 |
| Transfer Out | 06/23/15 | To DIP Payroll Account | | | (819.24) | 800,927.52 |
| 5431 | 06/24/15 | United States Treasury-Freight Out | 1,100.00 | | | 799,827.52 |
| 5432 | 06/24/15 | AGRx-Chemicals & Fertilizers | 3,996.58 | | | 795,830.94 |
| 5433 | 06/24/15 | Florida Beauty-Freight Out | 91.65 | | | 795,739.29 |
| DBT#169 | 06/23/15 | Office Depot-Office Supplies | 49.69 | | | 795,689.60 |
| DBT#170 | 06/24/15 | Willow-Corp Meals | 42.48 | | | 795,647.12 |
| DBT#171 | 06/24/15 | Deluxe-Office Expense | 368.51 | | | 795,278.61 |
| Deposit | 06/24/15 | Deposit Receivables | | 2,574.75 | | 797,853.36 |
| Deposit | 06/24/15 | Deposit Receivables | | 8,559.45 | | 806,412.81 |
| 5434 | 06/25/15 | American Horticultural Supply-Production M & S | 1,718.10 | | | 804,694.71 |
| 5435 | 06/25/15 | Florida Beauty-Freight Out | 114.28 | | | 804,580.43 |
| 5436 | 06/25/15 | Praxair Distribution, Inc. | 34.67 | | | 804,545.76 |
| 5437 | 06/25/15 | Amtrust North America, Inc. | 5,286.00 | | | 799,259.76 |
| 5438 | 06/25/15 | FHI, LLC | 220.00 | | | 799,039.76 |
| 5439 | 06/25/15 | Enrique Zuniga, Jr. dba EZ Transportal | 5,263.50 | | | 793,776.26 |
| 5440 | 06/25/15 | Farm Supply Company | 184.75 | | | 793,591.51 |
| 5441 | 06/25/15 | Federal Express | 44.92 | | | 793,546.59 |
| 5442 | 06/25/15 | Franchise Tax Board | 1,754.50 | | | 791,792.09 |
| 5443 | 06/25/15 | Grower Logistical Services | 392.67 | | | 791,399.42 |
| 5444 | 06/25/15 | Honda Insurance | 12,397.66 | | | 779,001.76 |
| 5445 | 06/25/15 | Horticultural Labor Service, Inc. | 170.15 | | | 778,831.61 |
| 5446 | 06/25/15 | Horticultural Sales, Inc. | 115.15 | | | 778,716.46 |
| 5447 | 06/25/15 | Omead Jafroodi | 1,000.00 | | | 777,716.46 |
| 5448 | 06/25/15 | MetLife c/o FASCore, LLC | 1,133.36 | | | 776,583.10 |
| 5449 | 06/25/15 | Oceano Ice Company | 1,706.72 | | | 774,876.38 |
| 5450 | 06/25/15 | Onsite Computers & Design, Inc. | 770.00 | | | 774,560.00 |

June OP Disbursements

**Check Register-CWN DIP OPERATING**
**Rabo Bank Account ...9983**
**GL #10112-00-000**
**AS OF 06/30/15**

| Check # | Date | Vendor | Amount | Deposits | Transfers Out | Balance |
|---|---|---|---|---|---|---|
| 5451 | 06/25/15 | Paper Kenworth | 765.65 | - | - | 773,794.35 |
| 5452 | 06/25/15 | Prudential Overall Supply | 265.32 | - | - | 773,529.03 |
| 5453 | 06/25/15 | Soil & Plant Laboratory, Inc. | 75.00 | - | - | 773,454.03 |
| 5454 | 06/25/15 | Madland Toyota-Lift, Inc. | 91.74 | - | - | 773,362.29 |
| 5455 | 06/25/15 | West Coast Refrigerated Trucking, Inc | 117.00 | - | - | 773,245.29 |
| 5456 | 06/25/15 | Oak Harbor Freight Lines, Inc. | 80.00 | - | - | 773,165.29 |
| 5457 | 06/25/15 | San Luis Obispo County Tax Collector | 24,181.53 | - | - | 748,983.76 |
| 5458 | 06/25/15 | **Voided - Wrong Amount** | - | - | - | 748,983.76 |
| 5459 | 06/25/15 | San Luis Obispo County Tax Collector | 60,441.54 | - | - | 688,542.22 |
| DBT#172 | 06/25/15 | Koppert Biological-Production Materials & Supplies | 425.70 | - | - | 688,116.52 |
| Transfer Out | 06/25/15 | To DIP Payroll Account | | | (24,423.82) | 663,692.70 |
| Transfer Out | 06/25/15 | To 906 Eucalyptus | | | (30,245.94) | 633,446.76 |
| DBT#173 | 06/25/15 | IFE-Chicago/MienEric-Sales Meals & Entertainment | 9.78 | - | - | 633,436.98 |
| DBT#174 | 06/25/15 | IFE-Chicago/MienEric-Sales Meals & Entertainment | 8.46 | - | - | 633,428.52 |
| DBT#175 | 06/25/15 | CDFA Organic Registration-Production M&S | 25.00 | - | - | 633,403.52 |
| Deposit | 06/25/15 | Deposit Receivables | - | 21,447.92 | - | 654,851.44 |
| Deposit | 06/25/15 | Non-IIR Misc Deposit | - | 118.12 | - | 654,969.56 |
| ACH In | 06/25/15 | Driscoll Strawberries-Receivables | - | 1,114.80 | - | 656,084.36 |
| DBT#176 | 06/26/15 | Home Depot - Production Materials & Supply | 593.10 | - | - | 655,491.26 |
| DBT#177 | 06/26/15 | Home Depot - Production Materials & Supply | 3,235.50 | - | - | 652,255.76 |
| DBT#178 | 06/26/15 | Verizon - Computer Expense | 114.32 | - | - | 652,141.44 |
| DBT#179 | 06/26/15 | Amazon.Com - Office & Telephone Expense | 204.08 | - | - | 651,937.36 |
| Transfer Out | 06/26/15 | To DIP Payroll Account | | | (9,440.85) | 642,496.51 |
| Deposit | 06/26/15 | Deposit Receivables | - | 13,152.65 | - | 655,649.16 |
| Deposit | 06/26/15 | SaveMart-Receivables | - | 36,825.45 | - | 692,474.61 |
| 5460 | 06/29/15 | Florida Beauty-Freight Out | 124.34 | - | - | 692,350.27 |
| Wire 6/29 | 06/29/15 | Greener - Seed & Plant Material | 558.00 | - | - | 691,792.27 |
| 5461 | 06/29/15 | Cal-Coast Machinery-Repairs & Maintenance | 410.81 | - | - | 691,381.46 |
| Transfer Out | 06/29/15 | To DIP Payroll Account | | | (16,267.46) | 675,114.00 |
| DBT#180 | 06/29/15 | Intrade-Computer Expense | 1,464.00 | - | - | 673,650.00 |
| Transfer Out | 06/29/15 | To 906 Eucalyptus | | | (2,342.44) | 671,287.56 |
| DBT#181 | 06/29/15 | Exxon/Mobile-Corporate Travel | 75.45 | - | - | 671,212.11 |
| DBT#182 | 06/29/15 | Biobest-Pesticides | 843.05 | - | - | 670,369.06 |
| DBT#183 | 06/29/15 | Home Depot-Production Materials & Supply | 869.64 | - | - | 669,499.42 |
| Deposit | 06/29/15 | Deposit Receivables | - | 43,809.40 | - | 713,308.82 |
| DBT#184 | 06/30/15 | Von's-Corporate Meals | 24.83 | - | - | 713,283.99 |
| DBT#185 | 06/30/15 | Amazon.Com - Office & Telephone Expense | 5.50 | - | - | 713,258.49 |
| Transfer Out | 06/30/15 | To DIP Payroll Account | | | (13,197.27) | 700,061.22 |
| Deposit | 06/30/15 | Deposit Receivables | - | 1,328.00 | - | 701,389.22 |
| 5462 | 06/30/15 | JD Harvesting – Contract Labor | 8,003.67 | - | - | 693,385.55 |
| | | | 552,098.15 | 960,550.39 | (279,762.51) | |

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____6/30/2015_____  Balance on Statement: _____$810,857.18_____

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |

**Please See Attached**
**Note: Our Month End = 6/27/15**

| TOTAL DEPOSITS IN TRANSIT | | 0.00 |
|---|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |

| TOTAL OUTSTANDING CHECKS: | | 0.00 |
|---|---|---|

Bank statement Adjustments: _____
Explanation of Adjustments-

| |
|---|
| |

ADJUSTED BANK BALANCE: _____$810,857.18_____

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment    Page 3 of 16

**CWN DIP OPERATING ACCT**                          June-15
**RaboBANK #**████9983
**G/L #10112-00-000**
**RECONCILIATION - 2015**

**Month End (05/31-06/27/15)**                      6/30/2015

| | | |
|---|---|---:|
| **Bank Balance at 6-30-15** | $ | 810,857.18 |
| Outstanding checks at 6/27 | | (109,343.62) |
| Deposits after 6/27 | | (81,962.85) |
| Debits posted after 6/27 | | 36,098.45 |
| | | - |
| | $ | 655,649.16 |
| **Beginning GL Balance** | $ | 565,296.82 |
| A/R Deposit | | 878,254.35 |
| Miscellaneous Deposits | | 318.12 |
| | | - |
| | | - |
| AP Checks/Wires/ACH's Out/Debits | | (540,004.98) |
| Transfer to DIP Payroll | | (166,081.95) |
| Transfer to 906 Eucalyptus | | (81,873.39) |
| Account Analysis Fee | | (259.81) |
| | $ | 655,649.16 |
| **G/L Ending Balance** | $ | 655,649.16 |
| **Difference** | $ | - |



**Rabobank**

*Rabobank, N.A.*
*P.O. Box 6002*
*Arroyo Grande, CA 93421-6002*

| | |
|---|---|
| Account Number: | ████9983 |
| Last Statement: | May 29, 2015 |
| This Statement: | June 30, 2015 |
| Total days in statement period: | 32 |
| | Page 1 of 18 |

Direct inquiries to:   800-942-6222

RABOBANK
1554 SOUTH BROADWAY
SANTA MARIA, CA 93454

**RETURN SERVICE REQUESTED**

CLEARWATER NURSERY INC
BANKRUPTCY CASE NO 9:15-BK-10251-DS
PO BOX 1170
NIPOMO CA 93444-1170

*Operating*

Need a credit card for your business?
You can get cash back and more with Rabobank's new Visa bonus rewards card. Redeem rewards for cash back, travel, merchandise and gift cards. Get a low rate and more rewards with fewer rules. Plus you can get cards for your employees with individual limits. Apply today at your local branch or rabobankamerica.com and start earning automatic bonus points right away. Rabobank, N.A. Member FDIC

## Commercial Checking Account

| | | | | |
|---|---|---|---|---|
| Account number | ████9983 | Beginning balance | | $659,633.89 |
| Enclosures | 122 | Total additions | | $960,550.39 |
| Avg collected balance | $757,140.00 | Total subtractions | | $809,327.10 |
| | | Ending balance | | $810,857.18 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 0 | 06-01 | 3,234.00 | 5345 | 06-02 | 1,000.00 |
| 5254 * | 06-03 | 3,746.48 | 5346 | 06-08 | 4,680.00 |
| 5291 * | 06-02 | 22,538.87 | 5347 | 06-08 | 1,527.73 |
| 5293 * | 06-02 | 1,436.04 | 5348 | 06-04 | 320.00 |
| 5295 * | 06-02 | 1,579.26 | 5349 | 06-09 | 7,291.50 |
| 5301 * | 06-04 | 2.00 | 5350 | 06-03 | 11,687.96 |
| 5306 * | 06-04 | 1,030.00 | 5351 | 06-09 | 16.37 |
| 5307 | 06-02 | 650.00 | 5352 | 06-04 | 35,158.72 |
| 5325 * | 06-02 | 2,079.00 | 5353 | 06-04 | 612.63 |
| 5326 | 06-03 | 250.58 | 5354 | 06-08 | 2,756.07 |
| 5328 * | 06-04 | 2,886.40 | 5355 | 06-09 | 677.60 |
| 5329 | 06-02 | 6,543.45 | 5356 | 06-08 | 686.75 |
| 5330 | 06-02 | 2,720.68 | 5357 | 06-10 | 321.63 |
| 5331 | 06-04 | 3,664.24 | 5358 | 06-17 | 321.63 |
| 5332 | 06-05 | 18,604.98 | 5359 | 06-09 | 6,528.18 |
| 5333 | 06-05 | 600.18 | 5360 | 06-15 | 2,386.98 |
| 5334 | 06-02 | 1,300.00 | 5361 | 06-10 | 3,295.70 |
| 5335 | 06-04 | 2,445.45 | 5362 | 06-11 | 656.14 |
| 5336 | 06-23 | 39.58 | 5363 | 06-11 | 109.83 |
| 5337 | 06-02 | 408.96 | 5364 | 06-10 | 1,649.63 |
| 5338 | 06-02 | 1,005.00 | 5365 | 06-08 | 1,500.00 |
| 5339 | 06-02 | 258.97 | 5366 | 06-10 | 410.00 |
| 5340 | 06-02 | 58.86 | 5367 | 06-10 | 69.16 |
| 5341 | 06-10 | 86.33 | 5368 | 06-08 | 197.31 |
| 5342 | 06-04 | 8,005.94 | 5369 | 06-08 | 1,386.39 |
| 5343 | 06-02 | 574.31 | 5370 | 06-10 | 1,409.83 |
| 5344 | 06-02 | 759.78 | 5371 | 06-10 | 2,700.00 |



**Rabobank**

**Rabobank, N.A.**
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number:        ████9983
Statement Date:    June 30, 2015
Page:                    2 of 18

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 5372 | 06-08 | 1,093.82 | 5410 | 06-25 | 18,412.62 |
| 5373 | 06-12 | 2,375.00 | 5411 | 06-24 | 40.00 |
| 5374 | 06-26 | 3,555.00 | 5412 | 06-26 | 983.59 |
| 5376 * | 06-08 | 1,419.81 | 5413 | 06-24 | 176.54 |
| 5377 | 06-09 | 6,846.82 | 5414 | 06-23 | 185.00 |
| 5378 | 06-10 | 112.13 | 5415 | 06-22 | 4,274.48 |
| 5379 | 06-16 | 1,521.00 | 5416 | 06-24 | 46.84 |
| 5380 | 06-10 | 195.03 | 5418 * | 06-30 | 1,233.87 |
| 5381 | 06-12 | 1,560.63 | 5419 | 06-23 | 783.14 |
| 5382 | 06-10 | 10,234.35 | 5420 | 06-22 | 396.14 |
| 5383 | 06-15 | 914.90 | 5421 | 06-23 | 1,084.83 |
| 5386 * | 06-18 | 3,928.72 | 5422 | 06-24 | 1,616.50 |
| 5387 | 06-18 | 1,740.40 | 5423 | 06-26 | 605.49 |
| 5388 | 06-17 | 700.00 | 5424 | 06-23 | 2,784.04 |
| 5389 | 06-18 | 117.50 | 5425 | 06-23 | 112.17 |
| 5390 | 06-16 | 943.38 | 5426 | 06-23 | 499.16 |
| 5391 | 06-22 | 2,513.00 | 5427 | 06-24 | 7,148.15 |
| 5392 | 06-17 | 1,200.00 | 5428 | 06-25 | 91.65 |
| 5393 | 06-16 | 2,753.38 | 5429 | 06-29 | 4,047.47 |
| 5394 | 06-18 | 377.00 | 5430 | 06-24 | 9,698.21 |
| 5395 | 06-18 | 24.64 | 5432 * | 06-29 | 3,996.58 |
| 5396 | 06-18 | 574.31 | 5433 | 06-25 | 91.65 |
| 5397 | 06-17 | 14,094.12 | 5434 | 06-29 | 1,718.10 |
| 5398 | 06-16 | 132.66 | 5439 * | 06-30 | 5,263.50 |
| 5399 | 06-18 | 141.09 | 5440 | 06-29 | 184.75 |
| 5400 | 06-17 | 887.86 | 5443 * | 06-30 | 382.87 |
| 5401 | 06-17 | 112.61 | 5445 * | 06-29 | 170.15 |
| 5402 | 06-22 | 6,161.00 | 5447 * | 06-30 | 1,000.00 |
| 5404 * | 06-22 | 2,590.97 | 5448 | 06-29 | 1,133.36 |
| 5405 | 06-19 | 11,009.83 | 5449 | 06-30 | 1,706.72 |
| 5406 | 06-23 | 1,350.00 | 5452 * | 06-30 | 265.32 |
| 5407 | 06-23 | 592.71 | 5454 * | 06-30 | 91.74 |
| 5408 | 06-22 | 8,320.46 | 5456 * | 06-30 | 80.00 |
| 5409 | 06-29 | 2,490.00 | 5461 * | 06-30 | 410.81 |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|------|-------------|--------------|
| 06-01 | DOMESTIC WIRE - Griffin Greenhouse 20150601L2B77Y1C00 0158 | 1,389.23 |
| 06-01 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 663 8 SANTA MAR CA XXXXXXXXXXXX5332 TRAN DATE 05-28-15 | 58.15 |
| 06-01 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 432300 WILLOW NIPOMO    CA XXXXXXXXXXXX5324 TRAN DATE 05-28-15 | 47.78 |
| 06-01 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A  INC 519 322 2 MI XXXXXXXXXXXX5332 TRAN DATE 05-30-15 | 330.51 |
| 06-01 | POS PURCHASE - POS PURCHASE TERMINAL 99002411 COSTCO WHSE #0024 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 06-01-15 | 329.63 |
| 06-01 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 40.00 |
| 06-01 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 27,789.53 |
| 06-02 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 280.70 |
| 06-02 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 11,720.82 |
| 06-03 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 463923 SMALL BUSINESS INN OVATIO503 24821 OR XXXXXXXXXXXX5332 TRAN DATE 06-01-15 | 544.33 |
| 06-03 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441290 JOCKOS STEAK HOUSE NIPOMO    CA XXXXXXXXXXXX5324 TRAN DATE 06-02-15 | 116.83 |
| 06-03 | POS PURCHASE - POS PURCHASE TERMINAL 99002411 COSTCO WHSE #0024 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 06-03-15 | 231.73 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**  Arroyo Grande, CA 93421-6002

Account Number:  ████9983
Statement Date:  June 30, 2015
Page:  3 of 18

---

## DEBITS (Cont.)

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 06-03 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 1,705.77 |
| 06-04 | DOMESTIC WIRE - Ball Horticultural 20150604L2B77Y1C00 0273 | 6,720.93 |
| 06-04 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 SQ  CLEARWATER NUR SERY  Nipomo   CA XXXXXXXXXXXX5324 TRAN DATE 06-03-15 | 10.00 |
| 06-04 | ACH DEBIT - Square Inc 150604A2 150604 M1134122142 | 0.49 |
| 06-04 | ACH DEBIT - FCWEST PCA FCW 150604 1460006282032 | 77,652.57 |
| 06-04 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 2,032.17 |
| 06-05 | DOMESTIC WIRE - Temkin Internation 20150605L2B77Y1C00 0420 | 2,352.30 |
| 06-05 | DOMESTIC WIRE - SunGro Horticultur 20150605L2B77Y1C00 0409 | 7,531.60 |
| 06-05 | DOMESTIC WIRE - Sheppard West, Inc 20150605L2B77Y1C00 0358 | 8,754.90 |
| 06-05 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 06-04-15 | 422.70 |
| 06-05 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 SQ  CLEARWATER NUR SERY  Nipomo   CA XXXXXXXXXXXX5324 TRAN DATE 06-04-15 | 5.00 |
| 06-05 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 318600 PRICE FUEL AND GOLETA CA XXXXXXXXXXXX5324 TRAN DATE 06-05-15 | 73.49 |
| 06-05 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 3,684.48 |
| 06-08 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A  INC 519 322 2 MI XXXXXXXXXXXX5332 TRAN DATE 06-06-15 | 256.69 |
| 06-08 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 425138 OLD TOWN SHIRT FAC TORY ISANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 06-05-15 | 90.30 |
| 06-08 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 479262 USAIRWAYS   037240 540631800 428 4 AZ XXXXXXXXXXXX5332 TRAN DATE 06-06-15 | 25.00 |
| 06-08 | POS PURCHASE - POS PURCHASE TERMINAL 00MTML01 7-ELEVEN CHICAGO   IL XXXXXXXXXXXX5324 TRAN DATE 06-08-15 | 4.19 |
| 06-08 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 5,567.67 |
| 06-08 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 898.21 |
| 06-09 | DOMESTIC WIRE - Griffin Greenhouse 20150609L2B77Y1C00 0093 | 5,652.18 |
| 06-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 478930 SPS COMMERCE 612 43594 MN XXXXXXXXXXXX5332 TRAN DATE 06-05-15 | 174.20 |
| 06-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 405523 EL BRAVO SKY HARBO R PHOENIX   AZ XXXXXXXXXXXX5324 TRAN DATE 06-07-15 | 10.59 |
| 06-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 416407 BLUE RIBBON TAX CHICAGO IL XXXXXXXXXXXX5324 TRAN DATE 06-07-15 | 39.45 |
| 06-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 439900 EDDIE V S    0008 5159 CHICAGO   IL XXXXXXXXXXXX5324 TRAN DATE 06-07-15 | 141.34 |
| 06-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 416407 CHOICE TAXI 248 CHICAGO IL XXXXXXXXXXXX5324 TRAN DATE 06-08-15 | 13.95 |
| 06-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 432300 SAVOR MCCORMICK PL CAFECHICAGO   IL XXXXXXXXXXXX5324 TRAN DATE 06-08-15 | 24.40 |
| 06-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 432300 SAVOR MCCORMICK PL CAFECHICAGO   IL XXXXXXXXXXXX5324 TRAN DATE 06-08-15 | 11.09 |
| 06-09 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 416407 CHICAGO ELITE 6 CHICAGO IL XXXXXXXXXXXX5324 TRAN DATE 06-08-15 | 13.74 |
| 06-09 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 619.72 |
| 06-10 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 476197 RIVA RISTORANTE CHICAGO IL XXXXXXXXXXXX5324 TRAN DATE 06-08-15 | 8.18 |
| 06-10 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 VOLARE CHICAGO   IL XXXXXXXXXXXX5324 TRAN DATE 06-09-15 | 158.61 |
| 06-10 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 416407 NORTHWEST MGMT CHICAGO   IL XXXXXXXXXXXX5324 TRAN DATE 06-09-15 | 14.45 |
| 06-10 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444500 USDA PQ PCIT 301 734 3 MN XXXXXXXXXXXX5332 TRAN DATE 06-09-15 | 500.00 |
| 06-10 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 422443 BREDE ARIZONA 602 275 5 AZ XXXXXXXXXXXX5332 TRAN DATE 06-10-15 | 2,327.00 |



**Rabobank**

*Rabobank, N.A.*
*P.O. Box 6002*
*Arroyo Grande, CA 93421-6002*

| | |
|---|---|
| Account Number: | ████9983 |
| Statement Date: | June 30, 2015 |
| Page: | 4 of 18 |

## DEBITS (Cont.)

| Date | Description | Subtractions |
|---|---|---|
| 06-10 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 AmazonPrime Member ship amzn com NV XXXXXXXXXXX5324 TRAN DATE 06-09-15 | 106.43 |
| 06-10 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 432300 SAVOR MCCORMICK PL CAFECHICAGO IL XXXXXXXXXXX5324 TRAN DATE 06-09-15 | 16.84 |
| 06-10 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXX5332 TRAN DATE 06-09-15 | 422.70 |
| 06-10 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 818.19 |
| 06-11 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 FREEMAN CHICAGO 773 379 5 IL XXXXXXXXXXX5332 TRAN DATE 06-10-15 | 216.05 |
| 06-11 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 416407 CHICAGO ELITE 1 CHICAGO IL XXXXXXXXXXX5324 TRAN DATE 06-10-15 | 15.66 |
| 06-11 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 432300 SAVOR MCCORMICK PL CAFECHICAGO IL XXXXXXXXXXX5324 TRAN DATE 06-10-15 | 31.58 |
| 06-11 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 416407 CHI TAXI 2206 CHICAGO IL XXXXXXXXXXX5324 TRAN DATE 06-10-15 | 54.75 |
| 06-11 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 29,013.18 |
| 06-11 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 22,639.74 |
| 06-12 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT 5125 800 463 3 CA XXXXXXXXXXX5332 TRAN DATE 06-10-15 | 102.65 |
| 06-12 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 479262 USAIRWAYS 037240 593474CHICAGO IL XXXXXXXXXXX5324 TRAN DATE 06-10-15 | 25.00 |
| 06-12 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 478930 AMPCO PARKING SANT A BARBSANTA BAR CA XXXXXXXXXXX5324 TRAN DATE 06-10-15 | 48.00 |
| 06-12 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 476501 MILE NORTH HOTEL CHICAGO IL XXXXXXXXXXX5324 TRAN DATE 06-10-15 | 509.84 |
| 06-12 | POS PURCHASE - POS PURCHASE TERMINAL 00000101 AMAZON.COM SEATTLE WA XXXXXXXXXXX5324 TRAN DATE 06-12-15 | 44.42 |
| 06-12 | POS PURCHASE - POS PURCHASE TERMINAL 99002411 COSTCO WHSE #0024 SANTA MAR CA XXXXXXXXXXX5324 TRAN DATE 06-12-15 | 28.13 |
| 06-12 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 5,202.00 |
| 06-12 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 9,482.83 |
| 06-15 | ACCT ANALYSIS FEE - ACCT ANALYSIS FEE FOR 05/15 | 259.81 |
| 06-15 | DOMESTIC WIRE - Greenex United Sta 20150615L2B77Y1C00 0298 | 558.00 |
| 06-15 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A INC 519 322 2 MI XXXXXXXXXXX5332 TRAN DATE 06-13-15 | 591.82 |
| 06-15 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 407105 INTEGRACLR97222247 68 MESQUITE TX XXXXXXXXXXX5324 TRAN DATE 06-12-15 | 856.30 |
| 06-15 | ACH DEBIT - PGANDE WEB ONLINE 150613 | 18,353.60 |
| 06-15 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 7,930.50 |
| 06-15 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 30,981.16 |
| 06-16 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 318600 CSI-099933/1974 SANTA MAR CA XXXXXXXXXXX5324 TRAN DATE 06-16-15 | 68.61 |
| 06-16 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 1,190.28 |
| 06-16 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 14,720.09 |
| 06-17 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT 5125 800 463 3 CA XXXXXXXXXXX5324 TRAN DATE 06-15-15 | 25.55 |
| 06-17 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 ULINE SHIP SUPPL IES 800 295 5 IL XXXXXXXXXXX5332 TRAN DATE 06-17-15 | 104.54 |
| 06-17 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████3111 | 1,234.80 |
| 06-17 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████5247 | 2,434.14 |
| 06-18 | DOMESTIC WIRE - SunGro Horticultur 20150618L2B77Y1C00 0085 | 14,684.27 |
| 06-18 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXX5332 TRAN DATE 06-17-15 | 1,004.05 |
| 06-18 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXX5332 TRAN DATE 06-17-15 | 425.70 |
| 06-19 | DOMESTIC WIRE - Sheppard West, Inc 20150619L2B77Y1C00 0094 | 7,621.20 |



**Rabobank**

*Rabobank, N.A.*
*P.O. Box 6002*
*Arroyo Grande, CA 93421-6002*

| | |
|---|---|
| Account Number: | ███9983 |
| Statement Date: | June 30, 2015 |
| Page: | 5 of 18 |

---

## DEBITS (Cont.)

| Date | Description | Subtractions |
|---|---|---|
| 06-19 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT  5125 800 463 3 CA XXXXXXXXXXXX5324 TRAN DATE 06-17-15 | 34.38 |
| 06-19 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 476579 CALIFORNIA SUSHI TERRINIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 06-17-15 | 42.85 |
| 06-19 | ACH DEBIT - AMEX EPayment ACH PMT 150619 | 179.78 |
| 06-19 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 1,871.19 |
| 06-22 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 461043 HOMEDEPOT COM 800 430 3 GA XXXXXXXXXXXX5324 TRAN DATE 06-18-15 | 133.27 |
| 06-22 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A  INC 519 322 2 MI XXXXXXXXXXXX5332 TRAN DATE 06-20-15 | 1,157.60 |
| 06-22 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 422443 RANCHO NIPOMO BBQ NIPOMO    CA XXXXXXXXXXXX5324 TRAN DATE 06-19-15 | 36.90 |
| 06-22 | POS PURCHASE - POS PURCHASE TERMINAL 99002411 COSTCO WHSE #0024 SANTA MAR CA XXXXXXXXXXXX5324 TRAN DATE 06-22-15 | 56.48 |
| 06-22 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███3111 | 1,168.32 |
| 06-23 | DOMESTIC WIRE - Greenex United Sta 20150623L2B77Y1C00 0135 | 972.00 |
| 06-23 | DOMESTIC WIRE - Seaside Packaging 20150623L2B77Y1C00 0166 | 5,465.60 |
| 06-23 | DOMESTIC WIRE - Ball Horticultural 20150623L2B77Y1C00 0133 | 11,338.19 |
| 06-23 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 476501 MILE NORTH BARISTA BAR CHICAGO   IL XXXXXXXXXXXX5324 TRAN DATE 06-08-15 | 10.77 |
| 06-23 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 819.24 |
| 06-24 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT  5125 800 463 3 CA XXXXXXXXXXXX5324 TRAN DATE 06-22-15 | 49.69 |
| 06-24 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 444500 DLX FOR BUSINESS 800 328 0 MN XXXXXXXXXXXX5332 TRAN DATE 06-23-15 | 368.51 |
| 06-24 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 432300 WILLOW NIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 06-22-15 | 42.48 |
| 06-25 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 441289 KOPPERT BIOLOGICAL SYSTE810 632 6 MI XXXXXXXXXXXX5332 TRAN DATE 06-24-15 | 425.70 |
| 06-25 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 475542 CA DEPT OF FOOD AN D AGRI916 65409 CA XXXXXXXXXXXX5332 TRAN DATE 06-24-15 | 25.00 |
| 06-25 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 476501 MILE N HOTEL 52EIG HTY CHICAGO   IL XXXXXXXXXXXX5324 TRAN DATE 06-10-15 | 8.46 |
| 06-25 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 476501 MILE N HOTEL 52EIG HTY CHICAGO   IL XXXXXXXXXXXX5324 TRAN DATE 06-09-15 | 9.78 |
| 06-25 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███3111 | 30,245.94 |
| 06-25 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███6247 | 24,423.82 |
| 06-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 663 8 SANTA MAR CA XXXXXXXXXXXX5332 TRAN DATE 06-24-15 | 3,235.50 |
| 06-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 663 8 SANTA MAR CA XXXXXXXXXXXX5332 TRAN DATE 06-24-15 | 593.10 |
| 06-26 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 VERIZON ONETIMEPAY VERIZON C TX XXXXXXXXXXXX5324 TRAN DATE 06-25-15 | 114.32 |
| 06-26 | POS PURCHASE - POS PURCHASE TERMINAL 00000101 AMAZON.COM SEATTLE  WA XXXXXXXXXXXX5324 TRAN DATE 06-26-15 | 204.08 |
| 06-26 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███5247 | 9,440.85 |
| 06-29 | DOMESTIC WIRE - Greenex United Sta 20150629L2B77Y1C00 0115 | 558.00 |
| 06-29 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 IN  ITRADENETWORK INC 925 66011 CA XXXXXXXXXXXX5332 TRAN DATE 06-26-15 | 1,484.00 |
| 06-29 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 469216 BIOBEST U S A  INC 519 322 2 MI XXXXXXXXXXXX5332 TRAN DATE 06-27-15 | 843.05 |
| 06-29 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 663 8 SANTA MAR CA XXXXXXXXXXXX5332 TRAN DATE 06-26-15 | 889.64 |
| 06-29 | POS PURCHASE - POS PURCHASE TERMINAL JU94 EXXONMOBIL ORCUTT   CA XXXXXXXXXXXX5324 TRAN DATE 06-27-15 | 75.45 |
| 06-29 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███3111 | 2,342.44 |



**Rabobank**

*Rabobank, N.A.*
*P.O. Box 6002*
*Arroyo Grande, CA 93421-6002*

| | |
|---|---|
| Account Number: | ●●●●●9983 |
| Statement Date: | June 30, 2015 |
| Page: | 6 of 18 |

## DEBITS (Cont.)

| Date | Description | Subtractions |
|---|---|---|
| 06-29 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ●●●●●5247 | 16,267.46 |
| 06-30 | POS PURCHASE - POS PURCHASE TERMINAL 00000101 AMAZON.COM SEATTLE   WA XXXXXXXXXXX5324 TRAN DATE 06-30-15 | 5.50 |
| 06-30 | POS PURCHASE - MERCHANT PURCHASE TERMINAL 315045 VONS     STORE  16 21 NIPOMO   CA XXXXXXXXXXXX5324 TRAN DATE 06-30-15 | 24.83 |
| 06-30 | TRANSFER - TRANSFER TO DEPOSIT SYSTEM ACCOUNT ●●●●●5247 | 13,197.27 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 06-01 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150601 62050 | 26,091.75 |
| 06-01 | DEPOSIT | 168,637.50 |
| 06-02 | DEPOSIT | 9,777.95 |
| 06-03 | DEPOSIT | 4,000.00 |
| 06-04 | ACH CREDIT - Square Inc 150604A2 150604 M1134128742 | 0.49 |
| 06-04 | ACH CREDIT - Square Inc 150604N2 150604 L1339806206 | 9.72 |
| 06-04 | DEPOSIT | 34,245.53 |
| 06-05 | ACH CREDIT - Driscoll Straw PAYABLES 150605 0990029 | 568.60 |
| 06-05 | ACH CREDIT - Square Inc 150605N2 150605 L1340564880 | 4.86 |
| 06-05 | DEPOSIT | 7,759.35 |
| 06-08 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150608 62050 | 66,254.80 |
| 06-08 | DEPOSIT | 106,421.33 |
| 06-09 | DEPOSIT | 97,912.92 |
| 06-10 | DEPOSIT | 220.00 |
| 06-11 | DEPOSIT | 16,518.32 |
| 06-12 | ACH CREDIT - Driscoll Straw PAYABLES 150612 0990029 | 392.91 |
| 06-12 | DEPOSIT | 4,658.75 |
| 06-15 | ACH CREDIT - Square Inc 150613M2 150615 L1346787163 | 1,185.61 |
| 06-15 | ACH CREDIT - Square Inc 150615N2 150615 L1347774658 | 2,202.34 |
| 06-15 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150615 62050 | 99,529.65 |
| 06-15 | DEPOSIT | 60,347.52 |
| 06-16 | DEPOSIT | 15,575.75 |
| 06-17 | DEPOSIT | 1,450.00 |
| 06-17 | DEPOSIT | 1,659.50 |
| 06-18 | DEPOSIT | 12,374.59 |
| 06-19 | DEPOSIT | 200.00 |
| 06-19 | DEPOSIT | 21,296.37 |
| 06-22 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150622 62050 | 12,615.30 |
| 06-22 | DEPOSIT | 59,728.44 |
| 06-24 | DEPOSIT | 2,574.75 |
| 06-24 | DEPOSIT | 8,559.45 |
| 06-25 | DEPOSIT | 118.12 |
| 06-25 | DEPOSIT | 21,447.92 |
| 06-26 | ACH CREDIT - Driscoll Straw PAYABLES 150626 0990029 | 1,114.80 |
| 06-26 | DEPOSIT | 13,152.65 |
| 06-29 | ACH CREDIT - SAVE MART SUPERM SVMRT ACH 150629 62050 | 36,825.45 |
| 06-29 | DEPOSIT | 43,809.40 |
| 06-30 | DEPOSIT | 1,328.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-29 | 659,633.89 | 06-05 | 621,741.26 | 06-12 | 767,197.60 |
| 06-01 | 821,144.31 | 06-08 | 772,327.45 | 06-15 | 867,609.65 |
| 06-02 | 776,007.56 | 06-09 | 842,379.24 | 06-16 | 861,856.00 |
| 06-03 | 761,723.88 | 06-10 | 817,743.05 | 06-17 | 843,850.25 |
| 06-04 | 655,438.08 | 06-11 | 781,524.44 | 06-18 | 833,207.16 |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number:          ●●●●●9983
Statement Date:          June 30, 2015
Page:                    7 of 18

---

## DAILY BALANCES (Cont.)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-19 | 833,944.30 | 06-24 | 845,390.27 | 06-29 | 833,191.61 |
| 06-22 | 879,479.42 | 06-25 | 793,221.69 | 06-30 | 810,857.18 |
| 06-23 | 853,442.99 | 06-26 | 788,757.21 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS _____ 0.00

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL _____ 0.00
ACCOUNT REPORTS
              **PLEASE SEE ATTACHED**
3.  BEGINNING BALANCE:                                    0.00

4.  RECEIPTS DURING CURRENT PERIOD:                 _____ 0.00
    (Transferred from General Account)

5.  BALANCE:                                              0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                   0.00

7.  ENDING BALANCE:                                       0.00

8.  PAYROLL Account Number(s):            #⬛⬛5247
                                          RaboBank
    Depository Name & Location:           PO Box 6002
                                          Arroyo Grande, CA      93421-6002

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | **Please See Attached** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

14

**CWR DIP PAYROLL ACCOUNT**
**Rabo Bank Account #....5247**    AS OF    06/30/15

| Date | Check # | Date | Payee | Amount | Deposits | Transfers | Balance |
|---|---|---|---|---|---|---|---|
| 15-Jun | Transfer In | 06/01/15 | From DIP Operating Account | | 27,789.53 | - | (06,445.05) |
| | Transfer In | 06/02/15 | From DIP Operating Account | | 11,720.82 | - | (14,724.23) |
| | Transfer In | 06/03/15 | From DIP Operating Account | | 1,705.77 | - | (13,018.46) |
| | Transfer In | 06/04/15 | From DIP Operating Account | | 2,032.17 | - | (10,986.29) |
| | Transfer In | 06/05/15 | From DIP Operating Account | | 3,684.48 | - | (7,301.81) |
| | Transfer In | 06/08/15 | From DIP Operating Account | | 898.21 | - | (6,403.60) |
| | Transfer In | 06/09/15 | From DIP Operating Account | | 619.72 | - | (5,783.88) |
| | Transfer In | 06/10/15 | From DIP Operating Account | | 818.19 | - | (4,965.69) |
| | 4322 | 06/11/15 | Direct Deposit | 7,512.72 | | | (12,478.41) |
| | 4323 | 06/11/15 | Tax | 14,948.27 | | | (27,426.68) |
| | 4324 | 06/11/15 | Tax | 178.75 | | | (27,605.43) |
| | Transfer In | 06/11/15 | From DIP Operating Account | | 22,639.74 | | (4,965.69) |
| | 480 | 06/12/15 | Corona, Oscar | 731.55 | | | (5,697.25) |
| | 481 | 06/12/15 | Villalba, Jorge | 824.73 | | | (6,521.98) |
| | 492 | 06/12/15 | Agdonez, E. Esperanza | 532.92 | | | (7,054.90) |
| | 483 | 06/12/15 | Vazquez, Rosa | 430.05 | | | (7,484.95) |
| | 484 | 06/12/15 | Vazquez, Juana | 703.28 | | | (8,188.23) |
| | 485 | 06/12/15 | Valenzuela, Jaime | 720.17 | | | (8,908.40) |
| | 486 | 06/12/15 | Ubaia Jr., Jorge C. | 772.87 | | | (9,681.27) |
| | 487 | 06/12/15 | Sacteon, Rosa | 608.15 | | | (10,289.42) |
| | 488 | 06/12/15 | Sanchez, Paulina | 450.92 | | | (10,740.34) |
| | 489 | 06/12/15 | Sanchez, Blanca | 859.54 | | | (11,599.88) |
| | 490 | 06/12/15 | Rodriguez, Veronica | 868.67 | | | (12,468.55) |
| | 491 | 06/12/15 | Perez, Juana | 522.34 | | | (12,990.89) |
| | 492 | 06/12/15 | Magana-Chavez, Riooerta | 812.10 | | | (13,802.99) |
| | 493 | 06/12/15 | Guerrero, Ana | 822.24 | | | (14,635.23) |
| | 494 | 06/12/15 | Dominguez, Olivia | 355.29 | | | (14,990.52) |
| | 495 | 06/12/15 | De Garcia, Rosalia | 510.28 | | | (15,500.80) |
| | 496 | 06/12/15 | Chavez, Magna Antonia | 792.32 | | | (16,293.12) |
| | 497 | 06/12/15 | Chavez, Yolanda | 419.76 | | | (16,712.88) |
| | 498 | 06/12/15 | Cervantes, Ericka | 764.63 | | | (17,477.51) |
| | 499 | 06/12/15 | Becerra, Ana Luisa | 469.92 | | | (17,947.43) |
| | 500 | 06/12/15 | Solano, Jose | 982.23 | | | (18,929.66) |
| | 501 | 06/12/15 | Zetena, Maria | 516.94 | | | (19,426.60) |
| | 502 | 06/12/15 | Tapia, Berma | 960.04 | | | (20,386.64) |
| | 503 | 06/12/15 | Roman Lopez, Nancy | 833.56 | | | (21,220.20) |
| | 504 | 06/12/15 | Rodriguez, Sara | 1,003.62 | | | (22,223.82) |
| | 505 | 06/12/15 | Montoya, Paulina | 891.99 | | | (23,115.81) |
| | 506 | 06/12/15 | Gonzales, Patricia | 938.28 | | | (24,055.09) |
| | 507 | 06/12/15 | Garbay, Amanda | 868.49 | | | (24,922.55) |
| | 508 | 06/12/15 | Figueroa, Jose | 1,294.11 | | | (26,216.69) |
| | 509 | 06/12/15 | Estrada De Solano, Carmelina | 801.02 | | | (27,017.71) |
| | 510 | 06/12/15 | De Ramirez, Marina | 914.82 | | | (27,932.53) |
| | 511 | 06/12/15 | Vieyra, Cecilia | 982.43 | | | (28,975.96) |
| | 512 | 06/12/15 | Urace, Maria | 906.31 | | | (29,884.27) |
| | 513 | 06/12/15 | Saucedo, Teresa | 889.50 | | | (30,833.77) |
| | 514 | 06/12/15 | Santoyo, Maria | 898.98 | | | (31,732.79) |
| | 515 | 06/12/15 | Rodriguez, Rosalina | 855.04 | | | (32,714.50) |
| | 516 | 06/12/15 | Rivas G. Enrique | 981.71 | | | (33,713.50) |
| | 517 | 06/12/15 | Reyes, Jovita | 999.10 | | | (34,685.05) |
| | 518 | 06/12/15 | Raygoza, Jorge | 993.45 | | | (35,302.35) |
| | 519 | 06/12/15 | Quezada, Vidal | 758.72 | | | (35,416.77) |
| | 520 | 06/12/15 | Palacios, Maria | 885.58 | | | (36,302.35) |
| | 521 | 06/12/15 | Morales, Ricardo | 667.65 | | | (36,970.00) |
| | 522 | 06/12/15 | Lopez, Cecilia | 699.59 | | | (37,668.59) |
| | 523 | 06/12/15 | Hernadez, Ana | 999.45 | | | (38,673.13) |
| | 524 | 06/12/15 | Gutierrez, Dicolina | 963.66 | | | (39,555.79) |
| | 525 | 06/12/15 | Gonzalez, Cristina | 841.61 | | | (41,755.04) |
| | 526 | 06/12/15 | Diaz, Santos | 1,052.14 | | | (42,830.51) |
| | 527 | 06/12/15 | Diaz, Norberta | 1,070.77 | | | (43,729.46) |
| | 528 | 06/12/15 | De Chavez, Evelia | 899.15 | | | (44,731.45) |
| | 529 | 06/12/15 | Cruz, Jose | 1,001.99 | | | (45,821.52) |
| | 530 | 06/12/15 | Corral, Alvaro | 1,090.07 | | | (45,821.52) |

DIP Payroll June Checks

CWN DIP PAYROLL ACCOUNT
Rabo Bank Account #____247

AS OF 06/30/15

| Check # | Date | Payee | Amount | Deposits-Transfers | Balance |
|---|---|---|---:|---:|---:|
| 531 | 06/12/15 | Castro, Lizbeth | 796.70 | | (46,619.22) |
| 532 | 06/12/15 | Bernal, Deysi | 835.72 | | (47,454.94) |
| 533 | 06/12/15 | Ayala, Margarita | 954.56 | | (48,509.50) |
| 534 | 06/12/15 | Antonio, Rosa | 938.28 | | (49,447.78) |
| 535 | 06/12/15 | Angulo, Maria | 878.75 | | (50,346.53) |
| 536 | 06/12/15 | Anatco, Socorro | 897.31 | | (51,243.84) |
| 537 | 06/12/15 | Alcantar C. Mizraei | 994.85 | | (52,238.69) |
| 538 | 06/12/15 | Lona, Daniel | 1,033.86 | | (53,272.55) |
| 539 | 06/12/15 | Garcia, Luis | 819.24 | | (54,091.79) |
| 540 | 06/12/15 | Rodriquez Robert H. | 917.05 | | (55,008.84) |
| 541 | 06/12/15 | Lopez, Rodrigo | 598.00 | | (55,606.84) |
| 542 | 06/12/15 | Idioma, Jose | 927.83 | | (56,534.67) |
| 543 | 06/12/15 | Escobedo, Sergio | 992.44 | | (57,527.01) |
| 544 | 06/12/15 | Cardona, Maximino | 521.68 | | (58,048.69) |
| 545 | 06/12/15 | Bejarano, Estanislao | 1,154.42 | | (59,203.11) |
| 546 | 06/12/15 | Diaz, Alejandra | 877.68 | | (60,080.79) |
| 547 | 06/12/15 | Milliken, Brandi | 1,400.97 | | (61,481.76) |
| 548 | 06/12/15 | State Disbursement Unit | 57.69 | | (61,539.45) |
| Transfer In | 06/12/15 | From DIP Operating Account | | 9,482.63 | (52,056.82) |
| Transfer In | 06/15/15 | From DIP Operating Account | | 30,981.16 | (21,075.66) |
| Bank Adj | 06/15/15 | RaboBank Analysis Fee | 35.64 | | (21,111.30) |
| Transfer In | 06/16/15 | From DIP Operating Account | | 14,720.09 | (6,391.21) |
| 50179 | 06/15/15 | Manual-Enrique J Rivas G | 449.60 | | (6,840.81) |
| Transfer In | 06/17/15 | From DIP Operating Account | | 2,434.14 | (4,406.67) |
| Transfer In | | From DIP Operating Account | | 871.19 | (3,535.48) |
| Transfer In | | From DIP Operating Account | | 819.24 | (2,716.24) |
| 50180 | 06/23/15 | Ana Luisa Becerra | 430.21 | | (2,416.25) |
| 4336 | 06/25/15 | Direct Deposit | 9,582.22 | | (11,998.47) |
| 4336 | 06/25/15 | Tax | 13,660.21 | | (25,658.68) |
| 4340 | 06/25/15 | Biling | 207.80 | | (25,866.48) |
| 549 | 06/25/15 | Corona, Oscar | 703.59 | | (26,570.07) |
| 550 | 06/25/15 | Villalba, Jorge | 909.11 | | (27,479.18) |
| 551 | 06/25/15 | Villapomez, Esperanza | 526.76 | | (28,005.94) |
| 552 | 06/25/15 | Vazquez, Rosa | 526.59 | | (28,532.53) |
| 553 | 06/25/15 | Vasquez, Juana | 696.60 | | (29,229.13) |
| 554 | 06/25/15 | Valenzuela, Jaime | 699.59 | | (29,928.72) |
| 555 | 06/25/15 | Ubas Jr. Jorge C. | 752.54 | | (30,681.26) |
| 556 | 06/25/15 | Saucedo, Rosa | 288.86 | | (30,970.12) |
| 557 | 06/25/15 | Socorro, Paulina | 346.87 | | (31,316.99) |
| 558 | 06/25/15 | Sanchez, Blanca | 867.61 | | (32,184.60) |
| 559 | 06/25/15 | Rodriguez, Veronica | 831.22 | | (33,015.82) |
| 560 | 06/25/15 | Perez, Juana | 493.64 | | (33,509.46) |
| 561 | 06/25/15 | Magana-Chavez, Ricberto | 446.43 | | (33,955.89) |
| 562 | 06/25/15 | Quereno, Ana | 1,232.75 | | (35,188.64) |
| 563 | 06/25/15 | Domingues, Olivia | 370.09 | | (35,558.73) |
| 564 | 06/26/15 | De Garcia, Rosalia | 519.14 | | (36,077.87) |
| 565 | 06/26/15 | Chavez Magna, Antonio | 483.35 | | (36,561.22) |
| 566 | 06/26/15 | Chaires, Yolanda | 1,053.49 | | (37,614.71) |
| 567 | 06/26/15 | Cervantes, Ericka | 624.29 | | (38,239.00) |
| 568 | 06/26/15 | Sotano, Jose | 890.72 | | (39,129.72) |
| 569 | 06/26/15 | Zarate, Maria | 567.86 | | (39,697.58) |
| 570 | 06/26/15 | Zarate, Maria | 637.57 | | (40,335.15) |
| 571 | 06/26/15 | Teca, Bernal | 912.22 | | (41,247.37) |
| 572 | 06/26/15 | Roman Lopez, Nancy | 846.35 | | (42,093.72) |
| 573 | 06/26/15 | Rodriguez, Sara | 953.28 | | (43,047.00) |
| 574 | 06/26/15 | Montoya, Paulina | 491.35 | | (43,538.35) |
| 575 | 06/26/15 | Gonzales, Patricia | 724.25 | | (44,262.60) |
| 576 | 06/26/15 | Garbay, Arminda | 891.71 | | (45,154.31) |
| 577 | 06/26/15 | Figueroa, Jose | 1,252.58 | | (46,406.89) |
| 578 | 06/26/15 | Estevez De Solano, Carmelina | 867.53 | | (47,274.42) |
| 579 | 06/26/15 | De Ramirez, Mariana | 834.86 | | (48,109.28) |
| 580 | 06/26/15 | Vieyra, Cecilia | 986.13 | | (49,095.41) |
| 581 | 06/26/15 | Uriate, Maria | 843.63 | | (49,939.04) |
| 582 | 06/26/15 | Santoyo, Maria | 715.46 | | (50,654.50) |

DIP Payroll June Checks

**GVN DIP PAYROLL ACCOUNT**
Rabo Bank Account #3247

AS OF 06/30/15

| Check # | Date | Payee | Amount | Deposits-Transfers | Balance |
|---|---|---|---|---|---|
| 583 | 06/29/15 | Rodriguez, Rosalina | 785.55 | - | (51,440.55) |
| 584 | 06/29/15 | Reese, Jovita | 829.80 | - | (52,269.55) |
| 585 | 06/29/15 | Rayposa, Jorge | 882.73 | - | (53,252.38) |
| 586 | 06/29/15 | Quintero, Vidal | 789.47 | - | (54,041.85) |
| 587 | 06/29/15 | Palacios, Maria | 865.43 | - | (54,907.28) |
| 588 | 06/29/15 | Lopez, Cecilia | 848.28 | - | (55,755.56) |
| 589 | 06/29/15 | Hernadez, Ana | 808.58 | - | (56,563.14) |
| 590 | 06/29/15 | Gutierrez, Dioslina | 851.40 | - | (57,414.54) |
| 591 | 06/29/15 | Gonzalez, Cristina | 865.43 | - | (58,279.97) |
| 592 | 06/29/15 | Diaz, Santos | 1,069.96 | - | (59,349.93) |
| 593 | 06/29/15 | Diaz, Norberta | 1,104.66 | - | (60,454.59) |
| 594 | 06/29/15 | De Chavez, Evelia | 846.72 | - | (61,301.31) |
| 595 | 06/29/15 | Cruz, Jose | 936.22 | - | (62,237.53) |
| 596 | 06/29/15 | Corral, Alvaro | 1,092.97 | - | (63,330.50) |
| 597 | 06/29/15 | Castro, Lizbeth | 830.14 | - | (64,160.64) |
| 598 | 06/29/15 | Bernal, Deysi | 717.61 | - | (64,878.25) |
| 599 | 06/29/15 | Ayala, Margarita | 907.17 | - | (65,785.42) |
| 600 | 06/29/15 | Antonio, Rosa | 880.65 | - | (66,666.07) |
| 601 | 06/29/15 | Angulo, Maria | 773.38 | - | (67,439.45) |
| 602 | 06/29/15 | Anglito, Socorro | 390.95 | - | (67,830.40) |
| 603 | 06/29/15 | Alamilar C. Miguel | 803.43 | - | (68,633.83) |
| 604 | 06/29/15 | Luna, Daniel | 962.29 | - | (69,605.12) |
| 605 | 06/29/15 | Rodriguez, Robert H. | 896.35 | - | (70,501.47) |
| 606 | 06/29/15 | Lopez, Rodrigo | 1,000.10 | - | (71,501.57) |
| 607 | 06/29/15 | Morcira, Jose | 853.63 | - | (71,333.20) |
| 608 | 06/29/15 | Escobedo, Sergio | 979.47 | - | (73,318.67) |
| 609 | 06/29/15 | Cardona, Maximino | 893.29 | - | (74,211.96) |
| 610 | 06/29/15 | Bejarano, Estanislao | 1,175.02 | - | (75,366.98) |
| 611 | 06/29/15 | Diaz, Alejandra | 779.70 | - | (76,146.68) |
| 612 | 06/30/15 | State Disbursement Unit | 507.99 | - | (76,524.37) |
| Transfer In | | From DIP Operating Account | | 24,423.82 | (51,600.55) |
| Transfer In | | From DIP Operating Account | | 9,420.85 | (42,159.70) |
| 15-Jul | Transfer In | From DIP Operating Account | | 16,207.45 | (25,952.24) |
| | Transfer In | From DIP Operating Account | | 13,197.27 | (12,694.97) |

DIP PAYROLL   For June 2015   154,207.07   155,546.68

## PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____6/30/2015_____   Balance on Statement: _____$0.00_

Plus deposits in transit (a):

**Please See Attached**
**Note: Our Month End = 06/27/15**

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                            | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                           | 0.00 |

Bank statement Adjustments:                                         _____
Explanation of Adjustments-

|                                                                                 |
|---------------------------------------------------------------------------------|

ADJUSTED BANK BALANCE:                                              | $0.00 |

* It is acceptable to replace this form with a similar form            Page 6 of 16
** Please attach a detailed explanation of any bank statement adjustment

| DIP PAYROLL ACCT<br>RABOBANK #████5247<br>GL AC #10114-00-000<br>RECONCILIATION 2015 | June-15 | |
|---|---|---|
| **CWN Month End** | | **6/27/2015** |
| **Bank Balance** | $ | - |
| Outstanding Checks at 6/27 | $ | (42,359.70) |
| | | - |
| | | - |
| | $ | **(42,359.70)** |
| **Beginning G/L Balance** | $ | **(54,234.58)** |
| Payroll Checks Total | $ | (154,171.43) |
| | | - |
| RaboBank Analysis Fee 6/15 | | (35.64) |
| | | - |
| Xfers from DIP Rabo OP thru 6/27 | | 166,081.95 |
| | | - |
| **Bank Balance Adjusted** | $ | (42,359.70) |
| **G/L #10114 Ending Balance** | $ | **(42,359.70)** |
| **Difference** | $ | - |



**Rabobank**

*Rabobank, N.A.*
*P.O. Box 6002*
*Arroyo Grande, CA 93421-6002*

| | |
|---|---|
| Account Number: | ⬛5247 |
| Last Statement: | May 29, 2015 |
| This Statement: | June 30, 2015 |
| Total days in statement period: | 32 |

Page 1 of 20

Direct inquiries to:     800-942-6222

RABOBANK
1554 SOUTH BROADWAY
SANTA MARIA, CA 93454

**RETURN SERVICE REQUESTED**

CLEARWATER NURSERY INC
BANKRUPTCY CASE NO 9:15-BK-10251-DS
PO BOX 1170
NIPOMO CA 93444-1170

*Payroll*

Need a credit card for your business?
You can get cash back and more with Rabobank's new Visa bonus rewards card.  Redeem rewards for cash back, travel,
merchandise and gift cards.  Get a low rate and more rewards with fewer rules.  Plus you can get cards for your employees
with individual limits.  Apply today at your local branch or rabobankamerica.com and start earning automatic bonus points
right away.  Rabobank, N.A. Member FDIC

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | ⬛5247 | Beginning balance | $0.00 |
| Enclosures | 181 | Total additions | $195,546.68 |
| Avg collected balance | $0.00 | Total subtractions | $195,546.68 |
| | | Ending balance | $0.00 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 0 | 06-15 | 355.29 | 435 * | 06-01 | 1,314.10 |
| 260 * | 06-16 | 1,090.91 | 437 * | 06-01 | 899.35 |
| 282 * | 06-01 | 783.21 | 438 | 06-01 | 848.77 |
| 337 * | 06-15 | 1,081.29 | 439 | 06-01 | 909.22 |
| 356 * | 06-01 | 841.17 | 440 | 06-10 | 818.19 |
| 363 * | 06-05 | 955.95 | 441 | 06-01 | 922.09 |
| 405 * | 06-01 | 810.12 | 442 | 06-01 | 916.92 |
| 407 * | 06-01 | 800.90 | 443 | 06-02 | 916.56 |
| 408 | 06-02 | 505.15 | 444 | 06-02 | 1,022.98 |
| 409 | 06-02 | 607.92 | 445 | 06-01 | 970.18 |
| 410 | 06-03 | 775.72 | 446 | 06-08 | 898.21 |
| 411 | 06-02 | 597.75 | 447 | 06-05 | 936.90 |
| 412 | 06-15 | 835.01 | 448 | 06-01 | 398.81 |
| 414 * | 06-01 | 523.90 | 449 | 06-01 | 811.38 |
| 415 | 06-01 | 661.87 | 450 | 06-02 | 913.58 |
| 416 | 06-01 | 980.81 | 451 | 06-01 | 929.59 |
| 417 | 06-02 | 521.30 | 452 | 06-30 | 873.67 |
| 418 | 06-01 | 787.74 | 454 * | 06-01 | 1,157.01 |
| 420 * | 06-02 | 510.71 | 455 | 06-02 | 601.61 |
| 424 * | 06-02 | 827.35 | 456 | 06-01 | 916.80 |
| 425 | 06-16 | 346.39 | 457 | 06-01 | 1,043.12 |
| 427 * | 06-02 | 654.33 | 459 * | 06-02 | 829.88 |
| 429 * | 06-02 | 1,006.47 | 460 | 06-02 | 881.19 |
| 430 | 06-04 | 945.43 | 461 | 06-02 | 874.45 |
| 431 | 06-01 | 1,047.41 | 462 | 06-15 | 738.42 |
| 432 | 06-01 | 837.63 | 463 | 06-02 | 954.74 |
| 433 | 06-03 | 930.05 | 464 | 06-01 | 835.01 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank** Arroyo Grande, CA 93421-6002

Account Number: ████5247
Statement Date: June 30, 2015
Page: 2 of 20

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 465 | 06-05 | 848.78 | 526 | 06-12 | 1,052.14 |
| 466 | 06-01 | 629.86 | 527 | 06-15 | 1,070.77 |
| 467 | 06-01 | 762.71 | 528 | 06-15 | 899.15 |
| 468 | 06-04 | 1,029.05 | 529 | 06-15 | 1,001.99 |
| 469 | 06-05 | 942.85 | 530 | 06-12 | 1,090.07 |
| 470 | 06-09 | 155.47 | 531 | 06-16 | 797.70 |
| 471 | 06-01 | 994.15 | 532 | 06-16 | 955.72 |
| 472 | 06-01 | 989.75 | 533 | 06-15 | 954.56 |
| 473 | 06-01 | 967.87 | 534 | 06-16 | 938.28 |
| 475 * | 06-01 | 1,142.97 | 535 | 06-19 | 878.75 |
| 476 | 06-01 | 849.96 | 536 | 06-15 | 897.31 |
| 478 * | 06-04 | 57.69 | 537 | 06-15 | 994.85 |
| 479 | 06-09 | 464.25 | 538 | 06-17 | 1,033.86 |
| 480 | 06-12 | 731.56 | 539 | 06-23 | 819.24 |
| 481 | 06-15 | 824.73 | 540 | 06-15 | 917.05 |
| 482 | 06-16 | 532.92 | 541 | 06-16 | 998.10 |
| 483 | 06-15 | 430.05 | 542 | 06-15 | 927.63 |
| 484 | 06-16 | 703.28 | 543 | 06-19 | 992.44 |
| 485 | 06-15 | 720.17 | 544 | 06-12 | 921.68 |
| 487 * | 06-15 | 608.15 | 545 | 06-15 | 1,154.42 |
| 488 | 06-16 | 450.92 | 546 | 06-15 | 879.68 |
| 489 | 06-15 | 859.54 | 547 | 06-12 | 598.97 |
| 490 | 06-15 | 868.67 | 548 | 06-17 | 57.69 |
| 491 | 06-16 | 522.34 | 549 | 06-25 | 703.59 |
| 492 | 06-15 | 812.10 | 550 | 06-29 | 909.11 |
| 493 | 06-15 | 832.24 | 552 * | 06-29 | 526.59 |
| 495 * | 06-16 | 510.28 | 554 * | 06-30 | 699.59 |
| 496 | 06-12 | 792.32 | 556 * | 06-26 | 288.86 |
| 497 | 06-12 | 419.76 | 557 | 06-29 | 346.78 |
| 498 | 06-15 | 764.63 | 558 | 06-29 | 867.70 |
| 499 | 06-16 | 469.92 | 559 | 06-29 | 831.22 |
| 500 | 06-12 | 962.23 | 560 | 06-26 | 490.64 |
| 501 | 06-12 | 516.94 | 561 | 06-29 | 947.43 |
| 502 | 06-15 | 960.04 | 565 * | 06-26 | 883.33 |
| 503 | 06-16 | 833.56 | 566 | 06-29 | 553.51 |
| 504 | 06-15 | 1,003.62 | 567 | 06-30 | 724.29 |
| 505 | 06-17 | 892.99 | 568 | 06-26 | 890.72 |
| 506 | 06-16 | 938.28 | 569 | 06-26 | 587.86 |
| 507 | 06-12 | 868.49 | 570 | 06-26 | 637.57 |
| 508 | 06-15 | 1,294.11 | 571 | 06-29 | 912.22 |
| 509 | 06-12 | 861.02 | 572 | 06-30 | 846.35 |
| 510 | 06-15 | 914.82 | 573 | 06-29 | 953.28 |
| 511 | 06-15 | 982.43 | 575 * | 06-30 | 724.27 |
| 512 | 06-15 | 908.31 | 576 | 06-26 | 891.69 |
| 514 * | 06-15 | 883.98 | 577 | 06-29 | 1,254.58 |
| 515 | 06-15 | 895.04 | 578 | 06-26 | 868.53 |
| 516 | 06-15 | 981.71 | 579 | 06-29 | 831.86 |
| 517 | 06-16 | 999.10 | 580 | 06-29 | 986.13 |
| 518 | 06-15 | 944.45 | 582 * | 06-29 | 715.46 |
| 519 | 06-15 | 758.72 | 583 | 06-30 | 785.55 |
| 520 | 06-16 | 885.58 | 584 | 06-30 | 929.60 |
| 521 | 06-12 | 667.65 | 586 * | 06-30 | 789.47 |
| 522 | 06-15 | 990.59 | 587 | 06-26 | 865.43 |
| 523 | 06-16 | 911.54 | 588 | 06-30 | 849.28 |
| 524 | 06-16 | 993.66 | 589 | 06-30 | 806.58 |
| 525 | 06-16 | 841.61 | 590 | 06-29 | 851.40 |



**Rabobank**

*Rabobank, N.A.*
*P.O. Box 6002*
*Arroyo Grande, CA 93421-6002*

| | |
|---|---|
| Account Number: | ████5247 |
| Statement Date: | June 30, 2015 |
| Page: | 3 of 20 |

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 592 * | 06-26 | 1,069.96 | 603 * | 06-29 | 803.43 |
| 593 | 06-29 | 1,104.66 | 606 * | 06-30 | 1,000.10 |
| 594 | 06-30 | 846.72 | 607 | 06-30 | 837.63 |
| 596 * | 06-26 | 1,092.97 | 608 | 06-29 | 979.47 |
| 597 | 06-30 | 830.14 | 609 | 06-26 | 893.29 |
| 598 | 06-29 | 717.61 | 610 | 06-29 | 1,175.02 |
| 600 * | 06-30 | 880.65 | 50179 * | 06-17 | 449.60 |
| 601 | 06-30 | 773.38 | | | |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|------|-------------|-------------|
| 06-11 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150611 18442 | 178.75 |
| 06-11 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150611 18442 | 7,512.72 |
| 06-11 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150611 18442 | 14,948.27 |
| 06-15 | ACCT ANALYSIS FEE - ACCT ANALYSIS FEE  FOR 05/15 | 35.64 |
| 06-25 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150625 18442 | 207.80 |
| 06-25 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150625 18442 | 9,852.22 |
| 06-25 | ACH DEBIT - 18442 CLEARWATER TRANSFER 150625 18442 | 13,660.21 |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 06-01 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 27,789.53 |
| 06-02 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 11,720.82 |
| 06-03 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 1,705.77 |
| 06-04 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 2,032.17 |
| 06-05 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 3,684.48 |
| 06-08 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 898.21 |
| 06-09 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 619.72 |
| 06-10 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 818.19 |
| 06-11 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 22,639.74 |
| 06-12 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 9,482.83 |
| 06-15 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 30,981.16 |
| 06-16 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 14,720.09 |
| 06-17 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 2,434.14 |
| 06-19 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 1,871.19 |
| 06-23 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 819.24 |
| 06-25 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 24,423.82 |
| 06-26 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 9,440.85 |
| 06-29 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 16,267.46 |
| 06-30 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ████9983 | 13,197.27 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-29 | 0.00 | 06-09 | 0.00 | 06-19 | 0.00 |
| 06-01 | 0.00 | 06-10 | 0.00 | 06-23 | 0.00 |
| 06-02 | 0.00 | 06-11 | 0.00 | 06-25 | 0.00 |
| 06-03 | 0.00 | 06-12 | 0.00 | 06-26 | 0.00 |
| 06-04 | 0.00 | 06-15 | 0.00 | 06-29 | 0.00 |
| 06-05 | 0.00 | 06-16 | 0.00 | 06-30 | 0.00 |
| 06-08 | 0.00 | 06-17 | 0.00 | | |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

Account Number:  ▰▰▰5247
Statement Date:  June 30, 2015
Page:  4 of 20

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

## I. CASH RECEIPTS AND DISBURSEMENTS
## C. (TAX ACCOUNT) **NOT NECESSARY**

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS      _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS      _____

3.  BEGINNING BALANCE:      | 0 |

4.  RECEIPTS DURING CURRENT PERIOD:
    (Transferred from General Account)      _____

5.  BALANCE:      | 0.00 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***      | 0.00 |

7.  ENDING BALANCE:      | 0.00 |

8.  TAX Account Number(s):      _____

    Depository Name & Location:      _____
    _____
    _____

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | **NOT NECESSARY** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

TAX ACCOUNT
BANK RECONCILIATION  **(NOT NECESSARY)**

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                          | 0.00 |

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                          | $0.00 |

* It is acceptable to replace this form with a similar form                Page 9 of 16
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (906 Eucalyptus Nursery, LLC)

1. TOTAL RECEIPTS PER ALL PRIOR 906 Eucalyptus ACCOUNT REPORTS _____ 0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR 906 Eucalyptus _____ 0.00
ACCOUNT REPORTS

3: BEGINNING BALANCE: _____ 0.00

4. RECEIPTS DURING CURRENT PERIOD: _____ 0.00
   (Transferred from General Account)

5. BALANCE: 0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:*** 0.00

7. ENDING BALANCE: 0.00

8. 906 Eucalyptus Account Number(s): ██████3111

   Depository Name & Location: RaboBank
   PO Box 6002
   Arroyo Grande, CA        93421-6002

TOTAL DISBURSEMENTS FROM 906 EUCALYPTUS, LLC ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | SEE ATTACHED | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

906 June Checks

**906 Eucalyptus**
**Operating/Payroll ACCT**                    **June-15**
**Rabobank #████3111**
**Check Register as of 06/30/15**

| Date | Check # | Vendor | Amount |
|------|---------|--------|--------|
| **Accounts Payable Checks** | | | |
| | | | |
| **Jun-15** | | | |
| **06/02/15** | ACH | **TASC** | **204.20** |
| 06/02/15 | 1746 | Franchise Tax Board-Income Tax | 57.80 |
| 06/04/15 | Online 6/4 | The Gas Company | 5,509.87 |
| 06/09/15 | 1747 | Blue Shield of California | 5,202.00 |
| 06/09/15 | 1748 | Colonial Life | 248.64 |
| 06/09/15 | 1749 | TASC-Client Services | 125.04 |
| 06/09/15 | 1750 | Michael K. Andonian, CPA | 325.00 |
| 06/09/15 | 1751 | Principal Financial Group | 1,117.88 |
| 06/09/15 | 1752 | Vision Service Plan (CA) | 205.41 |
| 06/10/15 | Online 6/12 | Pacific Gas & Electric | 5,970.50 |
| 06/17/15 | ACH | **TASC** | **116.92** |
| | | | |
| | | A/P Checks for June 2015 | 19,083.26 |
| | | | |
| **Jun-15** | **Payroll Checks** | | |
| 06/11/15 | 4102 | Direct Deposit | 20,556.18 |
| 06/11/15 | 4103 | Tax | 8,378.41 |
| 06/11/15 | 4104 | Billing | 78.59 |
| 06/12/15 | 20676 | Huitron, Alejandro | 1,168.32 |
| 06/12/15 | 20677 | Salazar, Jesse | 984.87 |
| 06/12/15 | 20678 | Fabela, Elena | 536.37 |
| 06/12/15 | 20679 | San Luis Obispo Sheriff | 76.50 |
| 06/12/15 | 50177 | Manual-Francine P Araujo | 341.00 |
| 06/12/15 | 50178 | Manual-Francine P Araujo | 632.45 |
| 06/25/15 | 4120 | Direct Deposit | 21,008.85 |
| 06/25/15 | 4121 | Tax | 9,126.28 |
| 06/25/15 | 4122 | Billing | 110.81 |
| 06/26/15 | 20680 | Huitron, Alejandro | 1,168.31 |
| 06/26/15 | 20681 | Salazar, Jesse | 1,404.56 |
| 06/26/15 | 20682 | Fabela, Elena | 536.38 |
| 06/26/15 | 20683 | San Luis Obispo Sheriff | 76.50 |
| | | | |
| | **Payroll Checks  June 2015** | | $  66,184.38 |

## 906 EUCALYPTUS, LLC
### BANK RECONCILIATION

Bank statement Date: _____6/30/2015_____    Balance on Statement: _____($40.00)_____

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
| **SEE ATTACHED** | _____ | _____ |
| **Note: Our Month End = 06/27/15** | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                              _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    | ($40.00) |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

**Eucalyptus Nursery**                                          **June-15**
**RaboBANK AC#1▮▮▮▮3111**
**G/L #10120**
**RECONCILIATION - 2015**

| | | |
|---|---|---|
| **CWN Month End** | | **6/27/2015** |
| **Closing Bank Balance** | $ | (40.00) |
| Transfers In after Month End | | (2,342.44) |
| Fees pulled After Month End | | 40.00 |
| Outstanding Checks | | (1,168.31) |
| | $ | (3,510.75) |
| **Beginning GL Balance** | $ | (116.50) |
| Transfers In from DIP OP | | 81,873.39 |
| Bank Maint & Prem Bus Fees | | - |
| A/P Checks | | (18,762.14) |
| Payroll Checks Posted | | (66,184.38) |
| | | - |
| TASC ACH Transfers | | (321.12) |
| | $ | (3,510.75) |
| **G/L Ending Balance** | $ | (3,510.75) |
| **Difference** | | - |



**Rabobank**

Rabobank, N.A.
P.O. Box 6002
Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ████3111 |
| Last Statement: | May 29, 2015 |
| This Statement: | June 30, 2015 |
| Total days in statement period: | 32 |
| | Page 1 of 4 |

Direct inquiries to: 800-942-6222

RABOBANK
1026 EAST GRAND AVENUE
ARROYO GRANDE, CA 93420

**RETURN SERVICE REQUESTED**

906 EUCALYPTUS NURSERY LLC
PO BOX 1170
NIPOMO CA 93444-1170

Need a credit card for your business?
You can get cash back and more with Rabobank's new Visa bonus rewards card. Redeem rewards for cash back, travel, merchandise and gift cards. Get a low rate and more rewards with fewer rules. Plus you can get cards for your employees with individual limits. Apply today at your local branch or rabobankamerica.com and start earning automatic bonus points right away. Rabobank, N.A. Member FDIC

## Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████3111 | Beginning balance | | $-40.00 |
| Enclosures | 17 | Total additions | | $84,215.83 |
| Avg collected balance | $-2.00 | Total subtractions | | $84,215.83 |
| | | Ending balance | | $-40.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1746 | 06-08 | 57.80 | 20677 | 06-16 | 984.87 |
| 1747 | 06-12 | 5,202.00 | 20678 | 06-15 | 536.37 |
| 1748 | 06-15 | 248.64 | 20679 | 06-15 | 76.50 |
| 1749 | 06-15 | 125.04 | 20681 * | 06-29 | 1,404.56 |
| 1750 | 06-29 | 325.00 | 20682 | 06-29 | 536.38 |
| 1751 | 06-17 | 1,117.88 | 20683 | 06-29 | 76.50 |
| 1752 | 06-16 | 205.41 | 50177 * | 06-15 | 341.00 |
| 20675 * | 06-02 | 76.50 | 50178 | 06-15 | 632.45 |
| 20676 | 06-22 | 1,168.32 | | | |

*Skip in check sequence

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 06-02 | ACH DEBIT - TASC FLEX CLAIM 150602 | 204.20 |
| 06-08 | ACH DEBIT - THE GAS COMPANY PAID SCGC 150605 | 5,509.87 |
| 06-11 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150611 10413 | 78.59 |
| 06-11 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150611 10413 | 20,556.18 |
| 06-11 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150611 10413 | 8,378.41 |
| 06-15 | ACH DEBIT - PGANDE WEB ONLINE 150613 | 5,970.50 |
| 06-17 | ACH DEBIT - TASC FLEX CLAIM 150616 | 116.92 |
| 06-25 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150625 10413 | 110.81 |
| 06-25 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150625 10413 | 9,126.28 |
| 06-25 | ACH DEBIT - 10413 906 EUCALY TRANSFER 150625 10413 | 21,008.85 |
| 06-30 | SERVICE FEE - PREM BUS OB | 30.00 |
| 06-30 | MAINTENANCE FEE | 10.00 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank** Arroyo Grande, CA 93421-6002

| | |
|---|---|
| Account Number: | ▓3111 |
| Statement Date: | June 30, 2015 |
| Page: | 2 of 4 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 06-01 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 40.00 |
| 06-02 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 280.70 |
| 06-08 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 5,567.67 |
| 06-11 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 29,013.18 |
| 06-12 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 5,202.00 |
| 06-15 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 7,930.50 |
| 06-16 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 1,190.28 |
| 06-17 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 1,234.80 |
| 06-22 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 1,168.32 |
| 06-25 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 30,245.94 |
| 06-29 | TRANSFER - TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓9983 | 2,342.44 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-29 | -40.00 | 06-12 | 0.00 | 06-25 | 0.00 |
| 06-01 | 0.00 | 06-15 | 0.00 | 06-29 | 0.00 |
| 06-02 | 0.00 | 06-16 | 0.00 | 06-30 | -40.00 |
| 06-08 | 0.00 | 06-17 | 0.00 | | |
| 06-11 | 0.00 | 06-22 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

## I. D SUMMARY SCHEDULE OF CASH

### ENDING BALANCES FOR THE PERIOD:  06/01/15-06/27/15
(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---|
| General Account(s): | | 655,649.16 |
| Payroll Account(s): | | (42,359.70) |
| Tax Account | | 0.00 |

*Other Accounts:  906 Eucalyptus — (3,510.75)

RaboBank            #███3111

PO Box 6002        Arroyo Grande CA 93421

*Other Monies:

**Petty Cash (from below):        2,500.00

### TOTAL CASH AVAILABLE:                    612,278.71

### Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
|  |  |  |
|  |  |  |
|  | **SEE ATTACHED** |  |
|  |  |  |

### TOTAL PETTY CASH TRANSACTIONS:                    0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

## Petty Cash Reconciliation

**Month Ending:** 06/27/15

| Date | Employee | Vendor/Supplier | Description of Purchase | GL Account | | |
|---|---|---|---|---|---|---|
| 06/02/15 | Elena Fabela | Self | Cell Phone for June | 81030-00-050 | 20.00 | |
| 06/19/15 | Kim Dawn | Self | Cell Phone for June | 81030-00-050 | 20.00 | |
| 06/02/15 | Alejandro Huitron Card #6828 | Farm Supply | Jute Staples for blackcloth | 61110-00-200 | 54.11 | |
| 06/02/15 | Alejandro Huitron Card #6828 | Home Depot | Cherry Timbers for R4 Blueberry Production | 58310-00-000 | 295.99 | |
| 06/02/15 | Elena Fabela | Maria Martinez | Employee Time Card Replacement | 81040-00-050 | (5.00) | |
| 06/02/15 | Elena Fabela | Patricia Garcia | Employee Time Card Replacement | 81040-00-050 | (5.00) | |
| 06/24/15 | Alejandro Huitron Card #6828 | AutoZone | Forklift Repair Parts | 61130-00-200 | 19.45 | |
| 06/23/15 | Alejandro Huitron Card #6828 | Jack's Repair & Sales | Belt-Equipment Repair | 61130-00-200 | 103.96 | |
| 06/05/15 | Eric Dishoodi | Von's | Purchase fee for Alejandro's cash cards 5/19 & 6/12 | 81040-00-050 | 11.90 | $ 515.41 |
| 06/08/15 | Alejandro Huitron Card #4936 | Harbor Freight Tools | Soil Cart Casters | 61110-00-200 | 64.92 | |
| 6/8/2015 (for 6/5) | Alejandro Huitron Card #7255 | Home Depot | Drip Irrigation Pipe | 61170-00-200 | 4.52 | |
| 06/12/15 | Eric Dishoodi | Sales Travel Misc | IFE Show Tips, Transportation, etc. | 70130-00-400 | 100.00 | |
| 06/12/15 | Francine Araujo | Von's Market | Office Expense | 81040-00-050 | 3.72 | $ 173.25 |
| 06/19/15 | Alejandro Huitron Card #7255 | Guadalupe Hardware | Rope for Greenhouse Black Cloth | 61110-00-200 | 2.31 | |
| 06/19/15 | Alejandro Huitron Card #4906 | Guadalupe Hardware | Rope for Greenhouse Black Cloth | 61110-00-200 | 6.70 | |
| 06/19/15 | Alejandro Huitron Card #4936 | Guadalupe Hardware | Rope for Greenhouse Black Cloth | 61110-00-200 | 129.81 | |
| 06/19/15 | Alejandro Huitron Cash | Guadalupe Hardware | Rope for Greenhouse Black Cloth | 61110-00-200 | 48.24 | $ 187.06 |
| 06/01/15 | Alejandro Huitron Card #7255 | FoodMax | Ice for Production Employees | 81040-00-050 | 23.25 | |
| 06/02/15 | Fran Araujo | Self | April Mileage Reimbursement | 70120-00-200 | 30.45 | |
| 06/03/15 | Arianne Spittler | Ross | IFE Show Supplies | 70100-00-400 | 49.72 | |
| 06/03/15 | Arianne Spittler | Michaels | IFE Show Supplies | 70100-00-400 | 12.47 | |
| 06/04/15 | Alejandro Huitron Card #7255 | Harbor Freight Tools | Production Cart Repair Parts | 61130-00-200 | 32.46 | |
| 06/04/15 | Elena Fabela | Patricia Garcia | Employee Time Card Replacement | 81040-00-050 | (5.00) | |
| 06/05/15 | Alejandro Huitron Card #4936 | Fence Factory of Santa Maria | Galvanized Tension Wire | 61130-00-200 | 305.27 | |
| 06/05/15 | Elena Fabela | US Postmaster | Postage Stamps | 81041-00-050 | 147.00 | |
| 06/05/15 | Cynthia Corral | Self | Mileage for May 2015 | 81040-00-050 | 31.50 | $ 634.12 |

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Farm Credit West | Monthly | 77,539.30 | - | - |
| Luz Properties | Monthly | 1,409.83 | - | - |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: _____

**We Pay Outside Payroll Service**

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: _____ | | | |
| TOTAL: | 0.00 | 0.00 | |

Page 11 of 16

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 24,179.32 | 269,626.61 | 435,936.84 |
| 31 - 60 days | 0.00 | 32,759.77 | 169,079.64 |
| 61 - 90 days | 0.00 | 53,924.45 | 116,948.73 |
| 91 - 120 days | 0.00 | 9,895.36 | 50,536.81 |
| Over 120 days | 0.00 | (95,624.74) | (37,444.85) |
| TOTAL: | 24,179.32 | 270,581.45 | 735,057.17 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Florists' Mutual | 2,000,000.00 | 12/22/2015 | June-15 |
| Worker's Compensation | Security National | 1,000,000.00 | 1/1/2016 | June-15 |
| Casualty |  |  |  |  |
| Vehicle | Florists' Mutual | 1,000,000.00 | 12/22/2015 | June-15 |
| Others: Umbrella | Florists' Mutual | 2,000,000.00 | 12/22/2015 | June-15 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Mar-2015 | 1,745,334.99 | 6,500.00 | 29-Apr-2015 | 6,500.00 | 0.00 |
| 30-Jun-2015 | 2,831,001.45 | 9,750.00 |  |  | 9,750.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | 16,250.00 |  |  | 6,500.00 | 9,750.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Mahmood Jafroodi | N/A | N/A | 8,247.38 |
| John E. Djafroodi | N/A | N/A | 6,631.58 |
| Omead Jafroodi | N/A | N/A | 4,153.84 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Jafroodi Properties LP | N/A | Property Lease | 35,158.72 |
| Omead Jafroodi | N/A | Expense Reimbursement | 1,000.00 |
| Mahmood Jafroodi | N/A | Medical Expense Reimbursement | 612.63 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month<br>Jun-15 | Cumulative Post-Petition |
|---|---|---|
| **SEE ATTACHED** | | |
| Sales/Revenue: | | |
|     Gross Sales/Revenue | | |
|     Less: Returns/Discounts | | |
|         Net Sales/Revenue | 0.00 | 0.00 |
| Cost of Goods Sold: | | |
|     Beginning Inventory at cost | | |
|     Purchases | | |
|     Less: Ending Inventory at cost | | |
|         Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 |
|     Other Operating Income (Itemize) | | |
| Operating Expenses: | | |
|     Payroll - Insiders | | |
|     Payroll - Other Employees | | |
|     Payroll Taxes | | |
|     Other Taxes (Itemize) | | |
|     Depreciation and Amortization | | |
|     Rent Expense - Real Property | | |
|     Lease Expense - Personal Property | | |
|     Insurance | | |
|     Real Property Taxes | | |
|     Telephone and Utilities | | |
|     Repairs and Maintenance | | |
|     Travel and Entertainment (Itemize) | | |
|     Miscellaneous Operating Expenses (Itemize) | | |
|         Total Operating Expenses | 0.00 | 0.00 |
|         Net Gain/(Loss) from Operations | 0.00 | 0.00 |
| Non-Operating Income: | | |
|     Interest Income | | |
|     Net Gain on Sale of Assets (Itemize) | | |
|     Other (Itemize) | | |
|         Total Non-Operating income | 0.00 | 0.00 |
| Non-Operating Expenses: | | |
|     Interest Expense | | |
|     Legal and Professional (Itemize) | | |
|     Other (Itemize) | | |
|         Total Non-Operating Expenses | 0.00 | 0.00 |
| NET INCOME/(LOSS) | 0.00 | 0.00 |

(Attach exhibit listing all itemizations required above)

**Clearwater Nursery**
**Income Statement YTD**
**As of June 2015**

**REVENUES**

| | | |
|---|---|---:|
| Plant Sales | $ | 4,337,163 |
| Plant Sales - Prefinished | $ | 550,202 |
| Sales Upgrade Revenue | $ | 44,941 |
| Freight Revenue | $ | 290,135 |
| Backhaul Revenue | $ | 9,410 |
| Fresh Flower Sales | $ | 335 |
| Cuttings - Revenue | $ | - |
| Other Sales | $ | - |
| Chili Sales | $ | 111,013 |
| Blueberry Sales | $ | 44,583 |
| Blackberry Sales | $ | - |
| Production R&D Revenue | $ | 29,855 |
| Royalty Income | $ | - |
| Adjustments & Allowances-Plants | $ | (103,512) |
| Adjustments & Allowances-Prefinished | $ | - |
| Adjustments & Allowances-Chili | $ | - |
| Adjustments & Allowances-Blueberry | $ | - |
| Adjustments & Allowances-Blackberry | $ | - |
| | | - |
| **Total Revenues** | | **5,314,125** |

**PRODUCTION & DISTRIBUTION EXPENSE**

| | | |
|---|---|---:|
| Production Labor | $ | 983,969 |
| Production Labor - Chili | $ | 68,137 |
| Production-Blueberry Labor | $ | 23,346 |
| Production-Blackberry Labor | $ | - |
| Maintenance Labor | $ | 121,085 |
| Warehouse/Shipping Labor | $ | 101,167 |
| Harvesting/Packing Labor | $ | 356,291 |
| Consultant | $ | - |
| Repairs & Maintenance | $ | 109,864 |
| Seed & Plant Material | $ | 253,683 |
| Production Material & Supply | $ | 203,696 |
| Production - Quarantine Expenses | $ | - |
| Production - Consulting Expense | $ | - |
| Production - Chili Expenses | $ | 61,649 |
| Production - Blueberry Expenses | $ | 90,918 |
| Production - Blackberry Expenses | $ | 2,028 |
| Plants Purchased For Resale | $ | 181,796 |
| Soil Materials | $ | 63,427 |
| Chemicals & Fertilizers | $ | 87,362 |
| Shipping Materials & Supplies | $ | 433,317 |
| Upgrade material costs | $ | 46,546 |
| Sales Tax | $ | 8,535 |
| Freight-Out | $ | 286,818 |
| Rent | $ | 569,184 |
| Gas & Oil Vehicles | $ | 10,435 |
| Heating Gas | $ | 239,768 |
| Electricity | $ | 84,057 |
| Payroll Taxes | $ | 138,314 |
| Insurance | $ | 132,500 |
| Taxes & Licenses | $ | 77,735 |
| Lease Payments | $ | - |
| Depreciation | $ | 76,398 |
| Plant Samples | $ | (4,159) |
| Plant Inventory Adjustment | $ | - |
| **Total Production & Distribtion Expense** | | **4,807,866** |

| | |
|---|---:|
| GROSS PROFIT | 506,259 |

**Clearwater Nursery**
**Income Statement YTD**
**As of June 2015**

### SELLING EXPENSE

| | | |
|---|---|---|
| Sales Salaries | $ | 97,691 |
| Sales PR Taxes | $ | 9,031 |
| Floral Shows | $ | 13,175 |
| Sales Recruitment | $ | - |
| Advertising & Promotions | $ | 3,359 |
| Commissions | $ | 2,111 |
| Plant Samples | $ | 2,060 |
| Travel & Entertainment | $ | 15,784 |
| | | |
| Total Selling Expense | | 143,211 |

### GENERAL & ADMINISTRATION EXPENSE

| | | |
|---|---|---|
| Bonuses | | - |
| Administrative Salaries | $ | 173,812 |
| Payroll Taxes - Admin | $ | 13,633 |
| Professional Fees | $ | 37,979 |
| Dues, Subscriptions & Education | $ | 1,564 |
| Telephone | $ | 12,714 |
| Office Supplies | $ | 12,157 |
| Employee Programs | $ | 163 |
| Computer Expense | $ | 20,363 |
| Medical Expenses | $ | 5,831 |
| Bank Service Charges | $ | 6,976 |
| Interest Expense | $ | 138,941 |
| Disposal of Assets | $ | - |
| Bad Debt | $ | - |
| Royalty Expense | $ | 16,750 |
| Donation | $ | 1,611 |
| TOTAL G&A EXPENSE | | 442,494 |
| TOTAL SELLING/ G&A | | 585,705 |
| | | |
| **Total Expenses - Operations** | | **5,393,571** |

### OTHER INCOME/(EXPENSE)

| | | |
|---|---|---|
| Discounts Earned | | - |
| Income Taxes | | 58 |
| Misc Income | | (192,096) |
| **TOTAL OTHER INCOME/EXPENSE** | | (192,038) |
| | | |
| **NET INCOME - OPERATIONS** | | 112,591 |

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

**SEE ATTACHED**                                                    June-15

ASSETS

| | |
|---|---|
| Current Assets: | |
| Unrestricted Cash | |
| Restricted Cash | |
| Accounts Receivable | |
| Inventory | |
| Notes Receivable | |
| Prepaid Expenses | |
| Other (Itemize) | |
| Total Current Assets | 0.00 |

| | |
|---|---|
| Property, Plant, and Equipment | |
| Accumulated Depreciation/Depletion | |
| Net Property, Plant, and Equipment | 0.00 |

| | |
|---|---|
| Other Assets (Net of Amortization): | |
| Due from Insiders | |
| Other (Itemize) | |
| Total Other Assets | 0.00 |

| | |
|---|---|
| TOTAL ASSETS | 0.00 |

LIABILITIES

| | |
|---|---|
| Post-petition Liabilities: | |
| Accounts Payable | |
| Taxes Payable | |
| Notes Payable | |
| Professional fees | |
| Secured Debt | |
| Other (Itemize) | |
| Total Post-petition Liabilities | 0.00 |

| | |
|---|---|
| Pre-petition Liabilities: | |
| Secured Liabilities | |
| Priority Liabilities | |
| Unsecured Liabilities | |
| Other (Itemize) | |
| Total Pre-petition Liabilities | 0.00 |

| | |
|---|---|
| TOTAL LIABILITIES | 0.00 |

EQUITY:

| | |
|---|---|
| Pre-petition Owners' Equity | |
| Post-petition Profit/(Loss) | |
| Direct Charges to Equity | |
| TOTAL EQUITY | 0.00 |

| | |
|---|---|
| TOTAL LIABILITIES & EQUITY | 0.00 |

Clearwater Nursery
Balance Sheet
(As of June 2015)

## ASSETS

| | |
|---|---:|
| Petty Cash | 2,500 |
| Cash in Bank | 609,779 |
| Accounts Receivable | 735,057 |
| Other Receivables | 612,938 |
| Plant Inventory | 7,048,622 |
| Shipping inventory | 319,847 |
| Production inventory | 101,612 |
| Upgrade & fresh flower inventory | 187,166 |
| Prepaid Expenses | 280,048 |
| | |
| **Total Current Assets** | 9,897,570 |
| | |
| Leasehold Improvements | 1,482,252 |
| Office Trailer | 23,186 |
| Furniture & Equipment | 247,523 |
| Machinery & Equipment | 1,924,388 |
| Auto & Trucks | 335,919 |
| Construction in Progress | 33,970 |
| | - |
| | |
| Total Prop, Plant & Eqmt | 4,047,238 |
| Accumulated Depr & Amort. | (3,557,445) |
| | |
| Net Property, Plant & Equipment | 489,793 |
| | |
| Investment in Partnership-Euc | (17,125) |
| Loan to MJ | - |
| Cash Values Life Insurance | - |
| 401K Forfeiture Account | - |
| Prepaid Income Taxes | 3,200 |
| Total Other Assets | (13,925) |
| | |
| **Total Assets** | 10,373,438 |

**Clearwater Nursery**
**Balance Sheet**
**(As of June 2015)**

**LIABILITIES**

| | |
|---|---:|
| Notes Payable Bank | 5,628,076 |
| Accounts Payable | 3,691,538 |
| Income Taxes Payable | - |
| Accrued Payroll | 48,723 |
| Accrued Expenses | 102,299 |
| Accrued Interest | 20,659 |
| Deferred Expenses | - |
| Accrued Royalties | - |
| Deferred Compensation | - |
| Deferred Compensation Values | - |
| Deferred Income | 107,522 |
| Inter Company Payable | 555,473 |
| **Total Current Liabilities** | **10,154,290** |
| | |
| Installment Contracts | - |
| Shareholder Loan | - |
| Notes Payable | 164,807 |
| Cash Values Life Insurance | - |
| | - |
| **Total Long-Term Liabilities** | **164,807** |
| | |
| **Total Liabilities** | **10,319,097** |

**EQUITY**

| | |
|---|---:|
| Capital | 101,000 |
| Paid-In-Capital | 8,380,281 |
| Retained Earnings | (8,539,531) |
| Shareholder Distributions | - |
| Current Year Profit/(Loss) | 112,591 |
| **Total Equity** | **54,341** |
| | |
| **Total Liabilities & Equity** | **10,373,438** |

## XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|----|-----|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ___ |

|   |   | No | Yes |
|---|---|----|-----|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ___ |

3.

State what progress was made during the reporting period toward filing a plan of reorganization

*Entered into DIP financing agreement and cash collateral stipulation with secured creditor*

4. Describe potential future developments which may have a significant impact on the case:
*Seeking the potential sale or lease of underlying land*

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
*N/A*

|   |   | No | Yes |
|---|---|----|-----|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I,  **John E. Djafroodi, President**
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_____
**7/15/15**
Date

_____
Principal for debtor-in-possession